**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF OHIO**
**Eastern Division**

_____

| | |
|---|---|
| **ROBERT M. BECK, et al.,** : | |
| **Plaintiffs,** : | |
| : | |
| **v.** : | **Case No 1:99 CV 1271** |
| : | **Judge Patricia A. Gaughan** |
| **CITY OF CLEVELAND, OHIO, et al.,** : | |
| **Defendants.** : | |

_____

**DECLARATION OF RONALD J. YORK**

I, Ronald  J. York, declare under penalty of perjury that the following is true and correct

to the best of my personal knowledge, pursuant to 28 U.S.C. § 1746:

1.  I am the President of POLICEPAY.NET, Inc. located in Norman, Oklahoma.

POLICEPAY.NET is a company I founded to assist policemen's labor organizations in analyzing

municipal finances in conducting collective bargaining with the employers of their members.  My

CV is attached to this Declaration as Exhibit A.

2.  I was retained in this litigation to provide expert testimony on behalf of the plaintiffs

and to answer the question whether the financial impact of paying police officers at an overtime

rate of pay to permit otherwise assigned officers to take compensatory time they had earned

pursuant to the Fair Labor Standards Act would have created such a financial burden on the City

that it would have unduly disrupted the City's ability to provide police services.  As explained in

a Report I have prepared, which is attached as Exhibit B to this Declaration, my answer to that

question is "No."  Without setting forth all of the statements and analyses in my Report in this

Declaration, they constitute conclusions and findings which I here verify and would testify to if

called upon to do so at trial.

3.   In preparing my Report, I relied upon financial data that the City of Cleveland published in its audited Comprehensive Annual Financial Reports for the years 1997-2006. These Reports are commonly known as "CAFRs."  The financial data from the CAFRs that is included on the tables and charts in my Report comes from the pages of the CAFRs that are attached to this Declaration as Exhibit C.

4.   I also relied upon information provided to me in Declarations from 714 of the plaintiffs and two spreadsheets collating that information that were prepared by attorney Jeffrey Burritt, the accuracy of which I verified before using it.  It is my understanding that those Declarations have been filed separately with the Court.  The spreadsheets are Exhibits D and E to this Declaration.

/s/ Ronald J. York

Dated: November 29, 2007

-2-

# EXHIBIT A

# RONALD J. YORK
# Curriculum Vitae

## Areas of Expertise

Governmental Financial Statements
Governmental Budgeting
Police and Fire Compensation
Public Safety Collective Bargaining
Public Safety Fact Finding and Arbitration

## Professional Experience In Areas of Expertise

Mr. York has been a certified public accountant since 1978.  From 1978 until 1987 his accounting firm, Ronald J. York, CPA, was engaged in the business of performing audits on cities and colleges.  Since 1987, he has specialized in providing consulting services to police and fire bargaining units.  He has read and analyzed hundreds of audit and budget reports for many cities, counties, and states in the United States.  In addition, he has compiled many comparative wage surveys for both police and fire departments. Mr. York has been the speaker at many police labor seminars and conventions.  He has written articles and books on municipal finance and the theory of negotiations, and the methodology of preparing compensation surveys. Clients reach from coast-to-coast and border-to-border.  He has testified as an expert witness in fact-finding and arbitration hearing in Oklahoma, Kansas, Colorado, Iowa, Illinois, Pennsylvania, Ohio, Massachusetts, Michigan, and Washington.

## Education

Bachelor of Science in Accounting and Economics from the University of Sciences and Arts of Oklahoma (1976).   Graduate study at the University of Oklahoma (1976-1977).

## Teaching and Speaking

Mr. York currently serves as president of POLICEPAY. NET, Inc., providing governmental finance analysis and consulting services for police associations across the county.  He has also been an instructor and speaker for various seminars and conferences for the Fraternal Order of Police, International Union of Police Associations, National Association of Police Organizations, the Illinois Law Enforcement Training and Standards Board Executive Institute, and Harvard University's Kennedy School of Government.. Taught as an adjunct professor in accounting at the University of Science and Arts of Oklahoma, teaching advanced accounting (1981-1982).

## Seminars On Police Contract Negotiations

Mr. York has been an instructor at POLICEPAY.NET seminars on police contract negotiations in the following cities:

Oklahoma City, Oklahoma

Providence, Rhode Island

Boston, Massachusetts

Hartford, Connecticut

Las Vegas, Nevada

Washington, D.C.

Orlando, Florida

Los Angeles, California

San Francisco, California

# RONALD J. YORK
# Curriculum Vitae

## Books Written By Mr. York

The Police Negotiator's Handbook (2007)

The Employer's Handbook For Public Safety Negotiations (2007)

## Articles Written By Mr. York

*Understanding Municipal Financial Statements (1993)*

*Piercing The Corporate Veil In Oklahoma (1995)*

*Preparing Credible Wage Surveys (1997)*

*How To Cost Wage Proposals (1998)*

*Bargaining For Monetary Items by Police and Fire Units (2000)*

*Post-Mortem Estate Planning (2000)*

*Four Questions To Answer Before Entering Into Negotiations (2000)*

*The End Game (2001)*

*The Agenda (2001)*

*The Battle of The Budget (2002)*

*The Written Word (2002)*

*Public Relations and The Police Union (2002)*

*Why Step Raises Do Not Increase Payroll (2002)*

*Negotiating Under The Influence (2002)*

*Rapport and Why It Matters (2002)*

*The Two Biggest Negotiating Mistakes (2002)*

*Smart Cities Run Deficits.  Dumb Ones Do Not. (2003)*

*FLSA and FMLA Are Not Your Friends (2005)*

*What's Happening to My Pension? (2005)*

*Retiree Health Insurance Under Attack (2006)*

*Economic Analysis of The United States - 1945 Through 2005 (2007)*

*The Donning and Doffing Jackpot - The New Gold Mine (2007)*

---

**Ronald J. York, President**

***POLICEPAY.NET, Inc.***

**219 Boyd Street, Suite 205**

**Norman, OK 73069**

**(405) 701-8616**

rjy@policepay.net

EXHIBIT B

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO**

ROBERT M. BECK, et al.,

      Plaintiffs,

                       CASE NO.  1:99 CV 1271
                       JUDGE PATRICIA A. GAUGHAN

  vs.

CITY OF CLEVELAND, et al.,

      Defendants.

# REPORT OF PLAINTIFFS' EXPERT WITNESS

**RONALD J. YORK
POLICEPAY.NET, Inc.
219 West Boyd Street
Suite 205
Norman, OK 73609
(405) 701-8616
www.policepay.net**

# Introduction

This Report was prepared on behalf of the plaintiffs in <u>Beck et al. v. City of Cleveland</u>, U.S. District Court for the Northern District of Ohio Civil Action No. 99-1271.  I was retained to answer the question whether the financial impact of paying police officers at an overtime rate of pay to permit otherwise assigned officers to take compensatory time they had earned pursuant to the Fair Labor Standards Act would have created such a financial burden on the City that it would have unduly disrupted the City's ability to provide police services.  As explained in detail below, my answer is "No."  My analysis is based on the number of hours of compensatory time that the police officers testified in sworn Declarations they would have taken had their requests for comp time not been denied by the City, the number of hours they would have requested had it not been made plain to them that requests would be futile, the payroll costs associated with paying the replacement officers for their time at an overtime rate, and the financial records of the City for the years in question.

# Underlying Factual Data

The plaintiffs supplied me with the responses from sworn Declarations from 714 current and former Cleveland police officers to these questions relevant to my assignment:

> 1.  Beginning in 1997, did the Cleveland Police Department <u>ever</u> deny a request you made to use FLSA comp time on a particular day(s)?

> 2.  If you answered "Yes" to Question #1, please state for each of the following years [1997-2007] (as long as you were an active police officer) the number of times in that year your requests to use FLSA comp time were <u>denied</u>.  (Provide your best recollection, either with a number or range, for the entire year.)

> 4.  Please state for each of the following years [1997-2007](as long as you were an active police officer) the number of times in that year you decided <u>not</u> to request the use of FLSA because you anticipated your request would be denied. (Provide your best recollection, either with a number or range, for the entire year.)

The officers responded to these questions by year.  In total, these responses reveal that across the 10 1/2 year period, there were 53,927 incidents where an officer requested but was denied use of FLSA comp time.  This equates to 431,416 hours of denied comp time use. In addition, there were 49,934 times when officers did not request compensatory time off to which they otherwise would have been entitled because they anticipated that their requests would be denied.  This equates to a total additional 399,472 hours of compensatory time the officers were unable to use.  Together, the actual and anticipated comp time denials total of 830,888 hours.

Because the City operates on an annual funding basis, the officers' responses to these questions also are broken down on an annual basis which is reflected in the tables on pages 6 and 7.  In undertaking my analysis, I calculated the costs of paying replacement officers on an annual basis as well, and then compared/contrasted that with the City's ability to pay on annual basis.  The data used in my analysis came from the financial records of the City of Cleveland.

2

# Analysis and Findings

Based on this data, it is my expert opinion that the City of Cleveland could have absorbed the financial impact of paying police officers at an overtime rate of pay to permit otherwise assigned officers to take compensatory time they had earned pursuant to the Fair Labor Standards Act.

The data supporting this conclusion is set forth in various tables that follow.  Table 1 sets out the total number of days/shifts each year that the officers were denied comp time. Table 2 sets out the total number of days/shifts each year that the officers would have requested comp time but did not because they anticipated the requests would be denied.  In order to evaluate the City's ability to pay for replacement officers for these comp time requests, I calculated what the cost of a replacement officer would be for each day/shift in each of these years and applied those monetary figures to the information in Tables 1 and 2 That calculation of costs per day/shift is shown in Table 3.  Each shift is 8 hours long.  Table 4 then applies that cost to the number of hours of comp time requested but not granted.  Table 5 applies the same per day/shift cost to the number of days/shifts for which denials were anticipated.  Table 6 shows the total of both of these sets of annual costs.

I then compared these costs to the City's finances to determine whether the City would have been able to pay them.

If the City of Cleveland had granted the 830,888 hours of compensatory time and hired replacement workers at overtime rates, the annual cost to the City of Cleveland would have been in a range of $2,737,749 to $3,527,428.  The annual amounts required were only a small fraction of the total General Fund revenues and expenditures in those years.  Each year, the cost would have been substantially less than 1% of either revenues or expenditures.

For every year other than 1999, the unexpended portion of General Fund appropriations was greater than the annual cost for funding the compensatory time off.  The cost of including funding for FLSA (or other dollar savings of excluding such funding) the compensatory time off was one of many considerations the City faced when preparing the budget for each year.  In every year but 1999, the City appropriated adequate funds to pay for overtime replacements to provide compensatory time off.  It chose not to expend those funds for that purpose.  As for 1999, there was adequate excess revenue remaining from other years to cover that cost.

The long-term revenue growth rate for Cleveland's General Fund (Table 7) is positive. While the General Fund had declines in revenues for 2001, 2002, and 2003, only 2002 had any significant decline – 3%.  The other two years were less than 1%.  Most cities in the United States reported similar declines.  Currently, Cleveland's General Fund revenues are at an all time high.  The combined 4.5% decline in revenue for 2001 to 2003 was mostly a retrenching to the long-term growth rate.  The two previous years had shown large increases – 5.5% and 10.3%.  Although 2001 showed a slight decrease, it was actually above the long-term trend line.  The General Fund could have absorbed the cost of overtime replacements so that the plaintiffs could have used their FLSA comp time.

The cause of the spike up and subsequent decline of revenues is a by-product of the national economy's business cycle.  Toward the end of the business cycle, revenues jump up

3

as business activity becomes overheated.  Once a recession begins, business activities decline and, after some lag time, cities begin to see a period of declining revenues.  This two to three year period of either declining or flat revenues regularly is followed by a new era of revenue growth.

The last two business cycles were each about ten years long.  The last cycle ended in late 2000 with the onset of a very short recession.  By late 2001 or early 2002, the next recovery had begun.  City governments tend to experience a delay in the impact of a recession.  The last recession hit cities during the fall of 2001 and recovery did not come until the summer of 2003.  This is consistent with what occurred with the City of Cleveland.

In conclusion, the City had adequate financial resources to pay replacement officers so that the police officers who wanted to use compensatory time could have been allowed to do so.  The City could have afforded to grant all requests, both those made and those that would have been made.


## Explanation For The Following Tables

Tables 1 through 6 show how I determined the number of hours of compensatory time that are at issue.  The presentations show this information for time off denied, time off not requested because the officer believed it would be denied, and the combined totals for both categories.

Tables 7 through 23 compare the findings shown from Tables 1 through 6 with various financial data that was taken from the City of Cleveland's Comprehensive Annual Financial Reports for 1997 through 2006.  The comparisons are made for time off denied, time off not requested because the officer believed it would be denied, and the combined totals for both categories.  The annual costs of these three amounts were compared year-by-year to the following financial data:

1) General Fund Revenues (Tables 7 – 10)
2) General Fund Expenditures (Tables 11 – 14)
3) General Fund Unexpended Appropriations (Tables 15 -20)
4) General Fund Net Increase (Tables 21 -23)

Table 28 shows the long-term growth for Cleveland's income tax revenue for the years 1992 through 2006.  Table 25 shows the national business cycles since 1950.

The cost of funding the overtime that would have been required to allow the compensatory time off for both denied and anticipated denied if requested would have been less than 1% of either General Fund revenues or expenditures.

Unexpended appropriations (Tables 15 to 20) are the amount of authorized budget expenditures that were not used during the year.  For example, if the total authorized budget was $1,000,000 and the city only spent $995,000, the unexpended appropriations would be $5,000 ($1,000,000 minus $995,000).  The unexpended appropriations would have been enough to fund either the denied time or the anticipated denied if requested time each year.  Except for 1999, it would have covered the combined amount each year.  Taking the ten

4

years together, the average unexpended appropriations would have been more twice the average cost of funding both categories ($7,135,600 vs. $3,213,256).

Net increase (Tables 21 to 23) is the equivalent to net income or profit for a business. It is every dollar received during the year minus every dollar spent during the year.  There are some adjustments made for outstanding purchase orders, but over the long haul, it is cash in minus cash out. Due to timing issues with purchase orders, net increase for budgetary presentations is difficult to predict from one year to the next.  Looking at Table 23, which compares the combined cost to the net increase, we can see that over the ten year period, the net increase would have covered slightly more than one-half of the total cost.  The same amount would have been enough to cover either all of the denied time or the all of the anticipated denied time, or about one-half of both.

The long-term growth rate for revenues from Cleveland's income tax (Table 24) is very good.  The reason that the decline for 2002 appears large is because the three previous years were well above the trend line.  Cleveland's income tax is a stable source of revenue.  If you live or work in Cleveland, you pay Cleveland Income tax.  The purpose of this presentation is show that the City of Cleveland has not been living on the edge of financial disaster.  On a long-term basis, revenues continue to grow.

The last two business cycles have each been about ten years long.  We are currently at the start of the seventh year of this business cycle.  If the current cycle mirrors the previous two, the end will be either late 2010 or early 2011.  Unfortunately, the business cycle is not as predictable as the seasons of the year.  The purpose of this presentation is to show that the volatility of the City of Cleveland's revenues is nothing but a result of the national business cycle - the same thing that every government and business in the country must deal with.

# Table 1

## Compensatory Time Requested and Denied

| Year | Officers | Days | Total Hours | Average Days |
|------|----------|------|-------------|--------------|
| 1997 | 497 | 5,008 | 40,064 | 10 |
| 1998 | 544 | 5,564 | 44,512 | 10 |
| 1999 | 561 | 5,882 | 47,056 | 10 |
| 2000 | 539 | 5,916 | 47,328 | 11 |
| 2001 | 509 | 5,508 | 44,064 | 11 |
| 2002 | 488 | 4,814 | 38,512 | 10 |
| 2003 | 467 | 4,719 | 37,752 | 10 |
| 2004 | 490 | 5,197 | 41,576 | 11 |
| 2005 | 461 | 4,840 | 38,720 | 10 |
| 2006 | 414 | 4,079 | 32,632 | 10 |
| Average (97-06) | 497 | 5,153 | 41,222 | 10 |
| 2007 | 347 | 2,400 | 19,200 | 7 |

**Year** – The calendar year covered.
**Officers** – The total individual officers reporting one or more days of compensatory time requested.
**Days** – The days of compensatory time use requested but denied by the City.  A day is the equivalent of one 8-hour shift.
**Total Hours** – The total days times eight hours.

SOURCE: Declarations of plaintiffs

6

# Table 2

## Compensatory Time Not Requested Due to Anticipated Denial

| Year | Officers | Days | Total Hours | Average Days |
|------|----------|------|-------------|--------------|
| 1997 | 492 | 4,506 | 36,048 | 9 |
| 1998 | 534 | 4,814 | 38,512 | 9 |
| 1999 | 567 | 5,279 | 42,232 | 9 |
| 2000 | 550 | 5,284 | 42,272 | 10 |
| 2001 | 521 | 4,931 | 39,448 | 9 |
| 2002 | 499 | 4,613 | 36,904 | 9 |
| 2003 | 480 | 4,444 | 35,552 | 9 |
| 2004 | 503 | 4,815 | 38,520 | 10 |
| 2005 | 477 | 4,578 | 36,624 | 10 |
| 2006 | 421 | 4,008 | 32,064 | 10 |
| Average (97-06) | 504 | 4,727 | 37,818 | 9 |
| 2007 | 369 | 2,662 | 21,296 | 7 |

**Year** – The calendar year covered.
**Officers** – The total individual officers reporting one or more days of compensatory time not requested due to an anticipated denial.
**Days** – The days of compensatory time not requested due to an anticipated denial.  A day is the equivalent of one 8-hour shift.
**Total Hours** – The total days times eight hours.

SOURCE: Declarations of plaintiffs.

7

# Table 3

# Cost of Using Replacement Officers

| Year | Base Pay | Rollups 23.8% | Gross Cost | Daily Cost | Hourly Cost | Hourly O.T. Cost | Daily O.T. Cost |
|------|----------|---------------|------------|------------|-------------|------------------|-----------------|
| 1997 | $40,285 | $9,589 | $49,874 | $192 | $23.98 | $35.97 | $288 |
| 1998 | $41,091 | $9,781 | $50,872 | $196 | $24.46 | $36.69 | $294 |
| 1999 | $42,324 | $10,075 | $52,399 | $202 | $25.19 | $37.79 | $302 |
| 2000 | $43,594 | $10,377 | $53,971 | $208 | $25.95 | $38.93 | $311 |
| 2001 | $44,902 | $10,688 | $55,590 | $214 | $26.73 | $40.10 | $321 |
| 2002 | $46,473 | $11,062 | $57,535 | $221 | $27.66 | $41.49 | $332 |
| 2003 | $49,332 | $11,743 | $61,075 | $235 | $29.36 | $44.04 | $352 |
| 2004 | $49,332 | $11,743 | $61,075 | $235 | $29.36 | $44.04 | $352 |
| 2005 | $49,332 | $11,743 | $61,075 | $235 | $29.36 | $44.04 | $352 |
| 2006 | $50,812 | $12,095 | $62,907 | $242 | $30.24 | $45.36 | $363 |
| Average (97-06) | $45,748 | $10,890 | $56,637 | $218 | $27.23 | $40.85 | $327 |
| 2007 | $50,812 | $12,095 | $62,907 | $242 | $30.24 | $45.36 | $363 |

**Year** – The calendar year covered
**Base Pay** – The most frequent rate of base pay (mode) SOURCE: CPPA/Cleveland CBAs, seniority roster
**Rollups 23.8%** – The payroll costs in addition to base pay. (See table below)
**Gross Cost** – Base pay plus Rollups 23.8%
**Daily Cost** – Gross cost divided by 260 work days
**Hourly Cost** – Gross cost divided by 2,080 work hours
**Hourly O.T. Cost** – Hourly cost multiplied 1.5
**Daily O.T. Cost** – Daily cost multiplied by 1.5 (the cost of a replacement officer for one shift)

## Computation of Hourly Cost For 2007

| Item | Amount | Hourly Rate | Overtime Rate | % Of Base |
|------|--------|-------------|---------------|-----------|
| Base Pay | $50,812 | $24.43 | $36.64 | 100.00000% |
| Holiday Pay | $731 | $0.35 | $0.53 | 1.43864% |
| Shift Pay | $468 | $0.23 | $0.34 | 0.92104% |
| Pension | $10,142 | $4.88 | $7.31 | 19.96014% |
| FICA | $754 | $0.36 | $0.54 | 1.48422% |
| Total Pay | $62,907 | $30.24 | $45.37 | 123.80403% |

8

# Table 4

## Cost of Granting Compensatory Time Denied

| Year | Total Hours | Hourly Rate | Total Cost |
|---|---|---|---|
| 1997 | 40,064 | $35.97 | $1,441,102 |
| 1998 | 44,512 | $36.69 | $1,633,145 |
| 1999 | 47,056 | $37.79 | $1,778,246 |
| 2000 | 47,328 | $38.93 | $1,842,479 |
| 2001 | 44,064 | $40.10 | $1,766,966 |
| 2002 | 38,512 | $41.49 | $1,597,863 |
| 2003 | 37,752 | $44.04 | $1,662,598 |
| 2004 | 41,576 | $44.04 | $1,831,007 |
| 2005 | 38,720 | $44.04 | $1,705,229 |
| 2006 | 32,632 | $45.36 | $1,480,188 |
| Average (97-06) | 41,222 | $40.85 | $1,673,882 |
| 2007 | 19,200 | $45.36 | $870,912 |

**Year** – The calendar year covered
**Total Hours** – The total hours of denied compensatory time
**Hourly Rate** – The cost of paying a replacement officer one hour at an overtime rate
**Total Cost** – The cost of paying replacement officers for all denied comp time hours

**9**

# Table 5

## Cost of Granting Compensatory Time
## Not Requested Due to Anticipated Denial

| Year | Total Hours | Hourly Rate | Total Cost |
|---|---|---|---|
| 1997 | 36,048 | $35.97 | $1,296,647 |
| 1998 | 38,512 | $36.69 | $1,413,005 |
| 1999 | 42,232 | $37.79 | $1,595,947 |
| 2000 | 42,272 | $38.93 | $1,645,649 |
| 2001 | 39,448 | $40.10 | $1,581,865 |
| 2002 | 36,904 | $41.49 | $1,531,147 |
| 2003 | 35,552 | $44.04 | $1,565,710 |
| 2004 | 38,520 | $44.04 | $1,696,421 |
| 2005 | 36,624 | $44.04 | $1,612,921 |
| 2006 | 32,064 | $45.36 | $1,454,423 |
| Average (97-06) | 37,818 | $40.85 | $1,539,373 |
| 2007 | 21,296 | $45.36 | $965,987 |

**Year –** The calendar year covered
**Total Hours** – The total hours of compensatory time not requested due to an anticipated denials
**Hourly Rate** – The cost of paying a replacement officer for one hour at an overtime rate
**Total Cost** – The cost of paying replacement officers for all comp time hours not requested due to anticipated denials

# Table 6

# Combined Cost of Granting Compensatory Time Denied and Anticipated Denials

| Year | Denied | Anticipated | Combined Cost |
|------|--------|-------------|---------------|
| 1997 | $1,441,102 | $1,296,647 | $2,737,749 |
| 1998 | $1,633,145 | $1,413,005 | $3,046,151 |
| 1999 | $1,778,246 | $1,595,947 | $3,374,194 |
| 2000 | $1,842,479 | $1,645,649 | $3,488,128 |
| 2001 | $1,766,966 | $1,581,865 | $3,348,831 |
| 2002 | $1,597,863 | $1,531,147 | $3,129,010 |
| 2003 | $1,662,598 | $1,565,710 | $3,228,308 |
| 2004 | $1,831,007 | $1,696,421 | $3,527,428 |
| 2005 | $1,705,229 | $1,612,921 | $3,318,150 |
| 2006 | $1,480,188 | $1,454,423 | $2,934,611 |
| Average (97-06) | $1,673,882 | $1,539,373 | $3,213,256 |

**Year** – The calendar year covered
**Denied** – The cost of paying replacement officers for all denied comp time hours
**Not Requested** – The cost of paying replacement officers for all hours not requested due to anticipated denials
**Total Cost** – The cost of paying replacement officers for all denied hours and all anticipated denied hours

# Table 7

**CITY OF CLEVELAND, OHIO**
**GENERAL FUND REVENUES-(BUDGETARY BASIS)**
**LAST TEN FISCAL YEARS**
**(Amounts in 000's)**

**TOTAL REVENUE (ACTUAL)**

| 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|------|------|------|------|------|------|------|------|------|------|
| $397,778 | $409,666 | $432,125 | $476,608 | $474,442 | $460,237 | $455,775 | $459,365 | $471,755 | $490,927 |



Source: City of Cleveland Comprehensive Annual Financial Reports

# Table 8

## General Fund Revenues vs. Cost of Granting Comp Time Denied

| Year | Revenues | Cost | Percentage |
|---|---|---|---|
| 1997 | $397,778,000 | $1,441,102 | 0.36% |
| 1998 | $409,666,000 | $1,633,145 | 0.40% |
| 1999 | $432,125,000 | $1,778,246 | 0.41% |
| 2000 | $476,608,000 | $1,842,479 | 0.39% |
| 2001 | $474,442,000 | $1,766,966 | 0.37% |
| 2002 | $460,237,000 | $1,597,863 | 0.35% |
| 2003 | $455,775,000 | $1,662,598 | 0.36% |
| 2004 | $459,365,000 | $1,831,007 | 0.40% |
| 2005 | $471,755,000 | $1,705,229 | 0.36% |
| 2006 | $490,927,000 | $1,480,188 | 0.30% |
| Average (97-06) | $452,867,800 | $1,673,882 | 0.37% |

Source: City of Cleveland Comprehensive Annual Financial Reports

13

## Table 9

## General Fund Revenues vs. Cost of Granting Comp Time Not Requested Due to Anticipated Denial

| Year | Revenues | Cost | Percentage |
|---|---|---|---|
| 1997 | $397,778,000 | $1,296,647 | 0.33% |
| 1998 | $409,666,000 | $1,413,005 | 0.34% |
| 1999 | $432,125,000 | $1,595,947 | 0.37% |
| 2000 | $476,608,000 | $1,645,649 | 0.35% |
| 2001 | $474,442,000 | $1,581,865 | 0.33% |
| 2002 | $460,237,000 | $1,531,147 | 0.33% |
| 2003 | $455,775,000 | $1,565,710 | 0.34% |
| 2004 | $459,365,000 | $1,696,421 | 0.37% |
| 2005 | $471,755,000 | $1,612,921 | 0.34% |
| 2006 | $490,927,000 | $1,454,423 | 0.30% |
| Average (97-06) | $452,867,800 | $1,539,373 | 0.34% |

Source: City of Cleveland Comprehensive Annual Financial Reports

14

## Table 10

## General Fund Revenues vs. Combined Cost
## Of Granting Comp Time

| Year | Revenues | Cost | Percentage |
|---|---|---|---|
| 1997 | $397,778,000 | $2,737,749 | 0.69% |
| 1998 | $409,666,000 | $3,046,151 | 0.74% |
| 1999 | $432,125,000 | $3,374,194 | 0.78% |
| 2000 | $476,608,000 | $3,488,128 | 0.73% |
| 2001 | $474,442,000 | $3,348,831 | 0.71% |
| 2002 | $460,237,000 | $3,129,010 | 0.68% |
| 2003 | $455,775,000 | $3,228,308 | 0.71% |
| 2004 | $459,365,000 | $3,527,428 | 0.77% |
| 2005 | $471,755,000 | $3,318,150 | 0.70% |
| 2006 | $490,927,000 | $2,934,611 | 0.60% |
| Average (97-06) | $452,867,800 | $3,213,256 | 0.71% |

Source: City of Cleveland Comprehensive Annual Financial Reports

# Table 11

## CITY OF CLEVELAND, OHIO
### GENERAL FUND EXPENDITURES-(BUDGETARY BASIS)
### LAST TEN FISCAL YEARS
#### (Amounts in 000's)

### TOTAL EXPENDITURES (ACTUAL)

| 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|------|------|------|------|------|------|------|------|------|------|
| $373,407 | $384,582 | $406,178 | $431,360 | $446,422 | $468,504 | $484,856 | $437,964 | $451,323 | $465,162 |



Source: City of Cleveland Comprehensive Annual Financial Reports

**16**

## Table 12

## General Fund Expenditures vs. Cost of Granting Denied Comp Time

| Year | Expenditures | Cost | Percentage |
|---|---|---|---|
| 1997 | $373,407,000 | $1,441,102 | 0.39% |
| 1998 | $384,582,000 | $1,633,145 | 0.42% |
| 1999 | $406,178,000 | $1,778,246 | 0.44% |
| 2000 | $431,360,000 | $1,842,479 | 0.43% |
| 2001 | $446,422,000 | $1,766,966 | 0.40% |
| 2002 | $468,504,000 | $1,597,863 | 0.34% |
| 2003 | $484,856,000 | $1,662,598 | 0.34% |
| 2004 | $437,964,000 | $1,831,007 | 0.42% |
| 2005 | $451,323,000 | $1,705,229 | 0.38% |
| 2006 | $465,162,000 | $1,480,188 | 0.32% |
| Average (97-06) | $434,975,800 | $1,673,882 | 0.38% |

Source: City of Cleveland Comprehensive Annual Financial Reports

## Table 13

## General Fund Expenditures vs. Cost of Granting
## Comp Time Not Requested Due to Anticipated Denial

| Year | Expenditures | Cost | Percentage |
|---|---|---|---|
| 1997 | $373,407,000 | $1,296,647 | 0.35% |
| 1998 | $384,582,000 | $1,413,005 | 0.37% |
| 1999 | $406,178,000 | $1,595,947 | 0.39% |
| 2000 | $431,360,000 | $1,645,649 | 0.38% |
| 2001 | $446,422,000 | $1,581,865 | 0.35% |
| 2002 | $468,504,000 | $1,531,147 | 0.33% |
| 2003 | $484,856,000 | $1,565,710 | 0.32% |
| 2004 | $437,964,000 | $1,696,421 | 0.39% |
| 2005 | $451,323,000 | $1,612,921 | 0.36% |
| 2006 | $465,162,000 | $1,454,423 | 0.31% |
| Average (97-06) | $434,975,800 | $1,539,373 | 0.35% |

Source: City of Cleveland Comprehensive Annual Financial Reports

# Table 14

## General Fund Expenditures vs. Combined Cost of Granting Comp Time

| Year | Expenditures | Cost | Percentage |
|---|---|---|---|
| 1997 | $373,407,000 | $2,737,749 | 0.73% |
| 1998 | $384,582,000 | $3,046,151 | 0.79% |
| 1999 | $406,178,000 | $3,374,194 | 0.83% |
| 2000 | $431,360,000 | $3,488,128 | 0.81% |
| 2001 | $446,422,000 | $3,348,831 | 0.75% |
| 2002 | $468,504,000 | $3,129,010 | 0.67% |
| 2003 | $484,856,000 | $3,228,308 | 0.67% |
| 2004 | $437,964,000 | $3,527,428 | 0.81% |
| 2005 | $451,323,000 | $3,318,150 | 0.74% |
| 2006 | $465,162,000 | $2,934,611 | 0.63% |
| Average (97-06) | $434,975,800 | $3,213,256 | 0.74% |

Source: City of Cleveland Comprehensive Annual Financial Reports

# Table 15

**General Fund Unexpended Appropriations
vs.
Compensatory Time Requested and Denied**



Source: City of Cleveland Comprehensive Annual Financial Reports

Unexpended appropriations are the amount of authorized budget expenditures that were not used during the year.  For example, if the total authorized budget was $1,000,000 and the city only spent $995,000, the unexpended appropriations would be $5,000 ($1,000,000 minus $995,000).

# Table 16

## General Fund Unexpended Appropriations vs. Cost of Granting Denied Comp Time

| Year | Unexpended | Cost | Percentage |
|------|-----------|------|-----------|
| 1997 | $3,776,000 | $1,441,102 | 38.16% |
| 1998 | $3,398,000 | $1,633,145 | 48.06% |
| 1999 | $1,768,000 | $1,778,246 | 100.58% |
| 2000 | $11,328,000 | $1,842,479 | 16.26% |
| 2001 | $5,143,000 | $1,766,966 | 34.36% |
| 2002 | $5,097,000 | $1,597,863 | 31.35% |
| 2003 | $9,936,000 | $1,662,598 | 16.73% |
| 2004 | $7,497,000 | $1,831,007 | 24.42% |
| 2005 | $7,059,000 | $1,705,229 | 24.16% |
| 2006 | $16,354,000 | $1,480,188 | 9.05% |
| Average (97-06) | $7,135,600 | $1,673,882 | 23.46% |

Source: City of Cleveland Comprehensive Annual Financial Reports

Unexpended appropriations are the amount of authorized budget expenditures that were not used during the year.  For example, if the total authorized budget was $1,000,000 and the city only spent $995,000, the unexpended appropriations would be $5,000 ($1,000,000 minus $995,000).

# Table 17

**General Fund Unexpended Appropriations**
**vs.**
**Cost of Granting Comp Time Not Requested Due To Anticipated Denial**



Source: City of Cleveland Comprehensive Annual Financial Reports

Unexpended appropriations are the amount of authorized budget expenditures that were not used during the year.  For example, if the total authorized budget was $1,000,000 and the city only spent $995,000, the unexpended appropriations would be $5,000 ($1,000,000 minus $995,000).

22

## Table 18

## General Fund Unexpended Appropriations vs. Cost of Granting Comp Time Not Requested Due to Anticipated Denial

| Year | Unexpended | Cost | Percentage |
|------|-----------|------|-----------|
| 1997 | $3,776,000 | $1,296,647 | 34.34% |
| 1998 | $3,398,000 | $1,413,005 | 41.58% |
| 1999 | $1,768,000 | $1,595,947 | 90.27% |
| 2000 | $11,328,000 | $1,645,649 | 14.53% |
| 2001 | $5,143,000 | $1,581,865 | 30.76% |
| 2002 | $5,097,000 | $1,531,147 | 30.04% |
| 2003 | $9,936,000 | $1,565,710 | 15.76% |
| 2004 | $7,497,000 | $1,696,421 | 22.63% |
| 2005 | $7,059,000 | $1,612,921 | 22.85% |
| 2006 | $16,354,000 | $1,454,423 | 8.89% |
| Average (97-06) | $7,135,600 | $1,539,373 | 21.57% |

Source: City of Cleveland Comprehensive Annual Financial Reports

Unexpended appropriations are the amount of authorized budget expenditures that were not used during the year.  For example, if the total authorized budget was $1,000,000 and the city only spent $995,000, the unexpended appropriations would be $5,000 ($1,000,000 minus $995,000).

# Table 19

### General Fund Unexpended Appropriations
### vs.
### Combined Cost of Comp Time Denied and Anticipated Denials



Source: City of Cleveland Comprehensive Annual Financial Reports

Unexpended appropriations are the amount of authorized budget expenditures that were not used during the year.  For example, if the total authorized budget was $1,000,000 and the city only spent $995,000, the unexpended appropriations would be $5,000 ($1,000,000 minus $995,000).

# Table 20

## General Fund Unexpended Appropriations vs. Combined Cost of Granting Comp Time

| Year | Unexpended | Cost | Percentage |
|------|------------|------|------------|
| 1997 | $3,776,000 | $2,737,749 | 72.50% |
| 1998 | $3,398,000 | $3,046,151 | 89.65% |
| 1999 | $1,768,000 | $3,374,194 | 190.85% |
| 2000 | $11,328,000 | $3,488,128 | 30.79% |
| 2001 | $5,143,000 | $3,348,831 | 65.11% |
| 2002 | $5,097,000 | $3,129,010 | 61.39% |
| 2003 | $9,936,000 | $3,228,308 | 32.49% |
| 2004 | $7,497,000 | $3,527,428 | 47.05% |
| 2005 | $7,059,000 | $3,318,150 | 47.01% |
| 2006 | $16,354,000 | $2,934,611 | 17.94% |
| Average (97-06) | $7,135,600 | $3,213,256 | 45.03% |

Source: City of Cleveland Comprehensive Annual Financial Reports

Unexpended appropriations are the amount of authorized budget expenditures that were not used during the year.  For example, if the total authorized budget was $1,000,000 and the city only spent $995,000, the unexpended appropriations would be $5,000 ($1,000,000 minus $995,000).

# Table 21

# General Fund Net Increase vs. Cost of Granting Comp Time

| Year | Net Increase | Cost | Percentage |
|------|-------------|------|-----------|
| 1997 | $58,000 | $1,441,102 | 2484.66% |
| 1998 | $1,937,000 | $1,633,145 | 84.31% |
| 1999 | $1,169,000 | $1,778,246 | 152.12% |
| 2000 | $16,883,000 | $1,842,479 | 10.91% |
| 2001 | ($23,430,000) | $1,766,966 | -7.54% |
| 2002 | $3,530,000 | $1,597,863 | 45.27% |
| 2003 | $190,000 | $1,662,598 | 875.05% |
| 2004 | $174,000 | $1,831,007 | 1052.30% |
| 2005 | $10,926,000 | $1,705,229 | 15.61% |
| 2006 | $6,343,000 | $1,480,188 | 23.34% |
| Average (97-06) | $1,778,000 | $1,673,882 | 94.14% |

Source: City of Cleveland Comprehensive Annual Financial Reports

   Net increase is the equivalent to net income or profit for a business.  It is every dollar received during the year minus every dollar spent during the year.  While there are some adjustments made for outstanding purchase orders, over the long haul net increase is the equivalent to cash in minus cash out.

# Table 22

# General Fund Net Increase vs. Cost of Granting Comp Time Not Requested Due To Anticipated Denial

| Year | Net Increase | Cost | Percentage |
|---|---|---|---|
| 1997 | $58,000 | $1,296,647 | 2235.60% |
| 1998 | $1,937,000 | $1,413,005 | 72.95% |
| 1999 | $1,169,000 | $1,595,947 | 136.52% |
| 2000 | $16,883,000 | $1,645,649 | 9.75% |
| 2001 | ($23,430,000) | $1,581,865 | -6.75% |
| 2002 | $3,530,000 | $1,531,147 | 43.38% |
| 2003 | $190,000 | $1,565,710 | 824.06% |
| 2004 | $174,000 | $1,696,421 | 974.95% |
| 2005 | $10,926,000 | $1,612,921 | 14.76% |
| 2006 | $6,343,000 | $1,454,423 | 22.93% |
| Average (97-06) | $1,778,000 | $1,539,373 | 86.58% |

Source: City of Cleveland Comprehensive Annual Financial Reports

Net increase is the equivalent to net income or profit for a business.  It is every dollar received during the year minus every dollar spent during the year.  While there are some adjustments made for outstanding purchase orders, over the long haul net increase is the equivalent to cash in minus cash out.

# Table 23

## General Fund Net Increase vs. Combined Cost of Granting Comp Time

| Year | Net Increase | Cost | Percentage |
|------|------|------|------|
| 1997 | $58,000 | $2,737,749 | 4720.26% |
| 1998 | $1,937,000 | $3,046,151 | 157.26% |
| 1999 | $1,169,000 | $3,374,194 | 288.64% |
| 2000 | $16,883,000 | $3,488,128 | 20.66% |
| 2001 | ($23,430,000) | $3,348,831 | -14.29% |
| 2002 | $3,530,000 | $3,129,010 | 88.64% |
| 2003 | $190,000 | $3,228,308 | 1699.11% |
| 2004 | $174,000 | $3,527,428 | 2027.26% |
| 2005 | $10,926,000 | $3,318,150 | 30.37% |
| 2006 | $6,343,000 | $2,934,611 | 46.27% |
| Average (97-06) | $1,778,000 | $3,213,256 | 180.72% |

Source: City of Cleveland Comprehensive Annual Financial Reports

Net increase is the equivalent to net income or profit for a business.  It is every dollar received during the year minus every dollar spent during the year.  While there are some adjustments made for outstanding purchase orders, over the long haul net increase is the equivalent to cash in minus cash out.

# Table 24



Source: City of Cleveland Comprehensive Annual Financial Reports

The long-term growth rate for Cleveland's income tax is very good.  The reason that the decline for 2002 appears large is because the three previous years were well above the trend line.  Cleveland's income tax is a stable source of revenue.  If you live or work in Cleveland, you pay Cleveland Income tax.

# Table 25



**United States Business Cycles Since 1950**

Source: Bureau of Economic Analysis

Every year above the base line is an expansion year.  Every year below the base line is a recession year.  The last two business cycles have each been about ten years long.  We are at the start of the seventh year of the current business cycle.  If the current cycle mirrors the previous two, it will end in either late 2010 or early 2011.

EXHIBIT C

# CITY OF CLEVELAND, OHIO

### COMBINED STATEMENT OF REVENUES, EXPENDITURES AND CHANGES IN
### FUND BALANCES-BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)-GENERAL, BUDGETED
### SPECIAL REVENUE AND BUDGETED DEBT SERVICE FUND TYPES-LEGAL APPROPRIATION LEVEL

#### For the Year Ended December 31, 1997

#### (Amounts in 000's)

| | General Fund | | | | Budgeted Special Revenue Funds | | | |
|---|---|---|---|---|---|---|---|---|
| | Original Budget | Revised Budget | Actual | Variance-Favorable (Unfavorable) | Original Budget | Revised Budget | Actual | Variance-Favorable (Unfavorable) |
| **REVENUES** | | | | | | | | |
| Income taxes | $ 222,138 | $ 222,138 | $ 222,745 | $ 607 | $ 27,768 | $ 27,768 | $ 27,845 | $ 77 |
| Property taxes | 40,915 | 40,915 | 40,844 | (71) | | | | |
| State local government fund | 49,567 | 49,567 | 50,762 | 1,195 | | | | |
| Other shared revenues | 24,362 | 24,362 | 26,122 | 1,760 | 10,400 | 10,400 | 10,515 | 115 |
| Licenses and permits | 7,851 | 7,851 | 8,886 | 1,035 | 500 | 500 | 401 | (99) |
| Charges for services | 13,142 | 13,142 | 13,570 | 428 | 1,300 | 1,300 | 1,761 | 461 |
| Fines and forfeits | 14,172 | 14,172 | 15,375 | 1,203 | | | | |
| Investment earnings | 2,112 | 2,112 | 2,159 | 47 | | | | |
| Grants | | | | | | | | |
| Workers compensation settlement and refunds | 1,750 | 1,750 | 417 | (1,333) | | | | |
| Enterprise reimbursements | | | | | | | | |
| Miscellaneous | 26,137 | 26,137 | 16,898 | (9,239) | 4,815 | 4,815 | 4,213 | (602) |
| **TOTAL REVENUES** | 402,146 | 402,146 | 397,778 | (4,368) | 44,783 | 44,783 | 44,735 | (48) |
| **EXPENDITURES** | | | | | | | | |
| Current: | | | | | | | | |
| General government | 44,360 | 43,678 | 42,352 | 1,326 | | | | |
| Public service | 31,207 | 30,477 | 30,208 | 269 | 26,292 | 26,292 | 25,529 | 763 |
| Public safety | 235,602 | 235,586 | 234,064 | 1,522 | | | | |
| Community development | 6,317 | 6,135 | 5,943 | 192 | | | | |
| Public health | 10,365 | 10,410 | 10,274 | 136 | | | | |
| Maintenance, parks and recreation | 34,466 | 35,193 | 34,952 | 241 | | | | |
| Economic development | 1,200 | 1,088 | 1,039 | 49 | | | | |
| Other | 13,666 | 14,616 | 14,575 | 41 | | | | |
| Capital outlay | | | | | 20,843 | 19,643 | 19,643 | |
| Debt service: | | | | | | | | |
| Principal retirement | | | | | | | | |
| Interest | | | | | | | | |
| Enterprise debt service | | | | | | | | |
| **TOTAL EXPENDITURES** | 377,183 | 377,183 | 373,407 | 3,776 | 47,135 | 45,935 | 45,172 | 763 |
| **EXCESS (DEFICIENCY) OF REVENUES OVER (UNDER) EXPENDITURES** | 24,963 | 24,963 | 24,371 | (592) | (2,352) | (1,152) | (437) | 715 |
| **OTHER FINANCING SOURCES (USES)** | | | | | | | | |
| Operating transfers in: | | | | | | | | |
| Debt service from restricted income tax | | | | | | | | |
| Debt service from convention center | | | | | | | | |
| Other | | | | | 9,919 | 9,919 | 9,547 | (372) |
| Operating transfers out: | | | | | | | | |
| Restricted income tax to debt service | | | | | (7,500) | (8,700) | (8,700) | |
| Other | (25,091) | (25,091) | (24,776) | 315 | | | | |
| **TOTAL OTHER SOURCES (USES)** | (25,091) | (25,091) | (24,776) | 315 | 2,419 | 1,219 | 847 | (372) |
| **EXCESS (DEFICIENCY) OF REVENUES AND OTHER FINANCING SOURCES (USES) OVER (UNDER) EXPENDITURES** | (128) | (128) | (405) | (277) | 67 | 67 | 410 | 343 |
| Decertification of prior year encumbrances | | | 463 | 463 | | | 109 | 109 |
| Fund balances at beginning of year | 496 | 496 | 496 | | 6,089 | 6,089 | 6,089 | |
| Fund balances at end of year | $ 368 | $ 368 | $ 554 | $ 186 | $ 6,156 | $ 6,156 | $ 6,608 | $ 452 |

See notes to financial statements.

# CITY OF CLEVELAND, OHIO

**COMBINED STATEMENT OF REVENUES, EXPENDITURES AND CHANGES IN FUND BALANCES-BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)-GENERAL, BUDGETED SPECIAL REVENUE AND BUDGETED DEBT SERVICE FUND TYPES-LEGAL APPROPRIATION LEVEL**

For the Year Ended December 31, 1998

(Amounts in 000's)

| | General Fund | | | | Budgeted Special Revenue Funds | | | |
|---|---|---|---|---|---|---|---|---|
| | Original Budget | Revised Budget | Actual | Variance-Favorable (Unfavorable) | Original Budget | Revised Budget | Actual | Variance-Favorable (Unfavorable) |
| **REVENUES** | | | | | | | | |
| Income taxes | $ 227,758 | $ 227,758 | $ 230,863 | $ 3,105 | $ 28,470 | $ 28,470 | $ 28,858 | $ 388 |
| Property taxes | 43,443 | 43,443 | 43,026 | (417) | | | | |
| State local government fund | 51,430 | 51,430 | 54,255 | 2,825 | | | | |
| Other shared revenues | 25,252 | 25,252 | 26,581 | 1,329 | 10,425 | 10,425 | 10,929 | 504 |
| Licenses and permits | 9,104 | 9,104 | 10,303 | 1,199 | 374 | 374 | 280 | (94) |
| Charges for services | 14,351 | 14,351 | 14,975 | 624 | 1,156 | 1,156 | 893 | (263) |
| Fines and forfeits | 14,257 | 14,257 | 15,914 | 1,657 | | | | |
| Investment earnings | 2,115 | 2,115 | 4,241 | 2,126 | | | | |
| Grants | | | | | | | | |
| Workers compensation settlement and refunds | 1,750 | 1,750 | | (1,750) | | | | |
| Enterprise reimbursements | | | | | | | | |
| Miscellaneous | 21,734 | 21,734 | 9,508 | (12,226) | 3,902 | 3,902 | 5,171 | 1,269 |
| **TOTAL REVENUES** | 411,194 | 411,194 | 409,666 | (1,528) | 44,327 | 44,327 | 46,131 | 1,804 |
| **EXPENDITURES** | | | | | | | | |
| Current: | | | | | | | | |
| General government | 46,212 | 47,402 | 45,902 | 1,500 | | | | |
| Public service | 31,777 | 30,996 | 30,669 | 327 | | | | |
| Public safety | 240,770 | 240,991 | 240,717 | 274 | 22,728 | 22,728 | 21,721 | 1,007 |
| Community development | 6,442 | 6,482 | 6,461 | 21 | | | | |
| Public health | 10,871 | 10,909 | 10,418 | 491 | | | | |
| Maintenance, parks and recreation | 35,524 | 35,106 | 34,385 | 721 | | | | |
| Economic development | 1,256 | 1,082 | 1,067 | 15 | 2,000 | 2,000 | 2,000 | |
| Other | 14,053 | 15,012 | 14,963 | 49 | | | | |
| Capital outlay | | | | | | | | |
| Debt service: | | | | | 16,938 | 16,938 | 16,470 | 468 |
| Principal retirement | | | | | | | | |
| Interest | | | | | | | | |
| **TOTAL EXPENDITURES** | 386,905 | 387,980 | 384,582 | 3,398 | 41,666 | 41,666 | 40,191 | 1,475 |
| **EXCESS (DEFICIENCY) OF REVENUES OVER (UNDER) EXPENDITURES** | 24,289 | 23,214 | 25,084 | 1,870 | 2,661 | 2,661 | 5,940 | 3,279 |
| **OTHER FINANCING SOURCES (USES)** | | | | | | | | |
| Operating transfers in | | | | | 9,512 | 9,512 | 8,602 | (910) |
| Operating transfers out | (24,724) | (23,650) | (23,650) | | (11,750) | (11,750) | (11,750) | |
| **TOTAL OTHER SOURCES (USES)** | (24,724) | (23,650) | (23,650) | | (2,238) | (2,238) | (3,148) | (910) |
| **EXCESS (DEFICIENCY) OF REVENUES AND OTHER FINANCING SOURCES (USES) OVER (UNDER) EXPENDITURES** | (435) | (436) | 1,434 | 1,870 | 423 | 423 | 2,792 | 2,369 |
| Decertification of prior year encumbrances | | | 503 | 503 | | | 1,218 | 1,218 |
| Fund balances at beginning of year | 554 | 554 | 554 | | 6,608 | 6,608 | 6,608 | |
| Fund balances at end of year | $ 119 | $ 118 | $ 2,491 | $ 2,373 | $ 7,031 | $ 7,031 | $ 10,618 | $ 3,587 |

See notes to financial statements.

# CITY OF CLEVELAND, OHIO

*COMBINED STATEMENT OF REVENUES, EXPENDITURES AND CHANGES IN*
*FUND BALANCES-BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)-GENERAL, BUDGETED*
*SPECIAL REVENUE AND BUDGETED DEBT SERVICE FUND TYPES-LEGAL APPROPRIATION LEVEL*

**For the Year Ended December 31, 1999**

(Amounts in 000's)

| | General Fund | | | | Budgeted Special Revenue Funds | | | |
|---|---|---|---|---|---|---|---|---|
| | Original Budget | Revised Budget | Actual | Variance-Favorable (Unfavorable) | Original Budget | Revised Budget | Actual | Variance-Favorable (Unfavorable) |
| **REVENUES** | | | | | | | | |
| Income taxes | $ 236,755 | $ 236,755 | $ 245,844 | $ 9,089 | $ 29,594 | $ 29,594 | $ 30,783 | $ 1,189 |
| Property taxes | 44,075 | 44,075 | 45,964 | 1,889 | | | | |
| State local government fund | 55,757 | 55,757 | 56,923 | 1,166 | | | | |
| Other shared revenues | 27,071 | 27,071 | 31,187 | 4,116 | 10,850 | 10,850 | 11,254 | 404 |
| Licenses and permits | 8,368 | 8,368 | 8,731 | 363 | 400 | 400 | 96 | (304) |
| Charges for services | 14,949 | 14,949 | 13,671 | (1,278) | 1,500 | 1,500 | 1,857 | 357 |
| Fines and forfeits | 15,407 | 15,407 | 16,611 | 1,204 | | | | |
| Investment earnings | 2,944 | 2,944 | 4,435 | 1,491 | | | | |
| Grants | | | | | | | | |
| Enterprise reimbursements | | | | | | | | |
| Miscellaneous | 23,368 | 23,368 | 8,759 | (14,609) | 5,151 | 5,151 | 4,059 | (1,092) |
| **TOTAL REVENUES** | 428,694 | 428,694 | 432,125 | 3,431 | 47,495 | 47,495 | 48,049 | 554 |
| **EXPENDITURES** | | | | | | | | |
| Current: | | | | | | | | |
| General government | 49,952 | 51,392 | 49,837 | 1,555 | | | | |
| Public service | 31,836 | 31,401 | 31,222 | 179 | 25,223 | 25,223 | 25,157 | 66 |
| Public safety | 251,994 | 252,809 | 252,723 | 86 | | | | |
| Community development | 6,640 | 6,640 | 6,581 | 59 | | | | |
| Public health | 11,475 | 11,706 | 11,984 | (278) | | | | |
| Maintenance, parks and recreation | 36,237 | 36,236 | 36,150 | 86 | 2,000 | 2,000 | 2,000 | |
| Economic development | 1,180 | 1,180 | 1,128 | 52 | | | | |
| Other | 15,282 | 16,582 | 16,553 | 29 | | | | |
| Capital outlay | | | | | 19,621 | 19,321 | 15,117 | 4,204 |
| Debt service: | | | | | | | | |
| Principal retirement | | | | | | | | |
| Interest | | | | | | | | |
| **TOTAL EXPENDITURES** | 404,596 | 407,946 | 406,178 | 1,768 | 46,844 | 46,544 | 42,274 | 4,270 |
| **EXCESS (DEFICIENCY) OF REVENUES OVER (UNDER) EXPENDITURES** | 24,098 | 20,748 | 25,947 | 5,199 | 651 | 951 | 5,775 | 4,824 |
| **OTHER FINANCING SOURCES (USES)** | | | | | | | | |
| Operating transfers in | | | | | 9,254 | 9,254 | 10,483 | 1,229 |
| Operating transfers out | (24,778) | (24,778) | (24,778) | | (11,750) | (12,050) | (12,050) | |
| **TOTAL OTHER SOURCES (USES)** | (24,778) | (24,778) | (24,778) | | (2,496) | (2,796) | (1,567) | 1,229 |
| **EXCESS (DEFICIENCY) OF REVENUES AND OTHER FINANCING SOURCES (USES) OVER (UNDER) EXPENDITURES** | (680) | (4,030) | 1,169 | 5,199 | (1,845) | (1,845) | 4,208 | 6,053 |
| Fund balances at beginning of year | 2,491 | 2,491 | 2,491 | | 10,618 | 10,618 | 10,618 | |
| Fund balances at end of year | $ 1,811 | $ (1,539) | $ 3,660 | $ 5,199 | $ 8,773 | $ 8,773 | $ 14,826 | $ 6,053 |

See notes to financial statements.

32

# CITY OF CLEVELAND, OHIO

## COMBINED STATEMENT OF REVENUES, EXPENDITURES AND CHANGES IN FUND BALANCES-BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)-GENERAL, BUDGETED SPECIAL REVENUE AND BUDGETED DEBT SERVICE FUND TYPES

### For the Year Ended December 31, 2000

(Amounts in 000's)

| | General Fund | | | | Budgeted Special Revenue Funds | | | |
|---|---|---|---|---|---|---|---|---|
| | Original Budget | Revised Budget | Actual | Variance-Favorable (Unfavorable) | Original Budget | Revised Budget | Actual | Variance-Favorable (Unfavorable) |
| **REVENUES** | | | | | | | | |
| Income taxes | $ 251,993 | $ 269,901 | $ 268,786 | $ (1,115) | $ 32,000 | $ 32,734 | $ 30,806 | $ (1,928) |
| Property taxes | 43,998 | 43,997 | 45,131 | 1,134 | | | | |
| State local government fund | 57,815 | 57,815 | 59,488 | 1,673 | | | | |
| Other shared revenues | 30,177 | 30,177 | 32,871 | 2,694 | 11,300 | 11,300 | 11,011 | (289) |
| Licenses and permits | 8,647 | 8,647 | 9,339 | 692 | 400 | 400 | | (400) |
| Charges for services | 14,527 | 14,527 | 16,177 | 1,650 | 2,000 | 2,000 | 1,784 | (216) |
| Fines and forfeits | 16,145 | 16,145 | 17,843 | 1,698 | | | | |
| Investment earnings | | 3,283 | 2,526 | (757) | | | | |
| Grants | | | | | | | | |
| Miscellaneous | 26,289 | 26,739 | 24,447 | (2,292) | 5,104 | 5,104 | 6,050 | 946 |
| **TOTAL REVENUES** | 449,591 | 471,231 | 476,608 | 5,377 | 50,804 | 51,538 | 49,651 | (1,887) |
| **EXPENDITURES** | | | | | | | | |
| Current: | | | | | | | | |
| General government | 55,839 | 58,417 | 55,922 | 2,495 | | | | |
| Public service | 33,450 | 34,250 | 33,580 | 670 | 24,724 | 25,324 | 24,944 | 380 |
| Public safety | 260,577 | 263,695 | 261,480 | 2,215 | | | | |
| Community development | 16,184 | 16,184 | 12,583 | 3,601 | | | | |
| Public health | 12,925 | 12,920 | 12,465 | 455 | | | | |
| Parks, recreation and properties | 38,877 | 38,877 | 37,574 | 1,303 | 2,000 | 4,000 | 4,000 | |
| Economic development | 1,230 | 1,080 | 1,014 | 66 | | | | |
| Other | 17,265 | 17,265 | 16,742 | 523 | | | | |
| Capital outlay | | | | | 20,834 | 25,619 | 25,610 | 9 |
| Debt service: | | | | | | | | |
| Principal retirement | | | | | | | | |
| Interest | | | | | | | | |
| **TOTAL EXPENDITURES** | 434,347 | 442,688 | 431,360 | 11,328 | 47,558 | 54,943 | 54,554 | 389 |
| **EXCESS (DEFICIENCY) OF REVENUES OVER (UNDER) EXPENDITURES** | 15,244 | 28,543 | 45,248 | 16,705 | 3,246 | (3,405) | (4,903) | (1,498) |
| **OTHER FINANCING SOURCES (USES)** | | | | | | | | |
| Operating transfers in | | | | | 8,736 | 8,736 | 14,591 | 5,855 |
| Operating transfers out | (39,165) | (39,465) | (39,465) | | (17,150) | (12,650) | (12,650) | |
| **TOTAL OTHER SOURCES (USES)** | (39,165) | (39,465) | (39,465) | | (8,414) | (3,914) | 1,941 | 5,855 |
| **EXCESS (DEFICIENCY) OF REVENUES AND OTHER FINANCING SOURCES (USES) OVER (UNDER) EXPENDITURES** | (23,921) | (10,922) | 5,783 | 16,705 | (5,168) | (7,319) | (2,962) | 4,357 |
| Decertification of prior year encumbrances | | 13,100 | 13,100 | | | 98 | 98 | |
| Fund balances at beginning of year | 3,660 | 3,660 | 3,660 | | 14,826 | 14,826 | 14,826 | |
| Fund balances at end of year | $ (20,261) | $ 5,838 | $ 22,543 | $ 16,705 | $ 9,658 | $ 7,605 | $ 11,962 | $ 4,357 |

See notes to financial statements.

# CITY OF CLEVELAND, OHIO

### COMBINED STATEMENT OF REVENUES, EXPENDITURES AND CHANGES IN
### FUND BALANCES-BUDGET AND ACTUAL (NON-GAAP BUDGETARY BASIS)-GENERAL, BUDGETED
### SPECIAL REVENUE AND BUDGETED DEBT SERVICE FUND TYPES

**For the Year Ended December 31, 2001**

**(Amounts in 000's)**

| | General Fund | | | | Budgeted Special Revenue Funds | | | |
|---|---|---|---|---|---|---|---|---|
| | Original Budget | Revised Budget | Actual | Variance-Favorable (Unfavorable) | Original Budget | Revised Budget | Actual | Variance-Favorable (Unfavorable) |
| **REVENUES** | | | | | | | | |
| Income taxes | $ 271,392 | $ 271,392 | $ 262,721 | $ (8,671) | $ 33,924 | $ 33,924 | $ 32,838 | $ (1,086) |
| Property taxes | 48,318 | 48,318 | 47,842 | (476) | | | | |
| State local government fund | 58,310 | 58,284 | 59,265 | 981 | | | | |
| Other shared revenues | 34,612 | 34,612 | 31,590 | (3,022) | 11,600 | 11,600 | 11,604 | 4 |
| Licenses and permits | 8,184 | 8,184 | 8,887 | 703 | | | | |
| Charges for services | 14,127 | 15,540 | 16,030 | 490 | 2,000 | 2,000 | 1,733 | (267) |
| Fines and forfeits | 16,658 | 16,658 | 16,768 | 110 | | | | |
| Investment earnings | 4,893 | 2,446 | 1,604 | (842) | | | | |
| Grants | | | | | | | | |
| Miscellaneous | 20,569 | 21,603 | 29,735 | 8,132 | 8,260 | 8,260 | 8,784 | 524 |
| **TOTAL REVENUES** | 477,063 | 477,037 | 474,442 | (2,595) | 55,784 | 55,784 | 54,959 | (825) |
| **EXPENDITURES** | | | | | | | | |
| Current: | | | | | | | | |
| General government | 56,041 | 55,733 | 54,786 | 947 | | | | |
| Public service | 33,990 | 33,825 | 33,550 | 275 | 27,911 | 27,661 | 26,819 | 842 |
| Public safety | 269,651 | 274,705 | 272,436 | 2,269 | | | | |
| Community development | 16,535 | 16,801 | 16,655 | 146 | | | | |
| Public health | 13,247 | 12,211 | 11,884 | 327 | | | | |
| Maintenance, parks and recreation | 40,543 | 39,309 | 39,131 | 178 | 2,000 | 2,000 | 2,000 | |
| Economic development | 1,172 | 1,102 | 1,098 | 4 | | | | |
| Other | 17,879 | 17,879 | 16,882 | 997 | | | | |
| Capital outlay | | | | | 20,174 | 20,174 | 20,152 | 22 |
| Debt service: | | | | | | | | |
| Principal retirement | | | | | | | | |
| Interest | | | | | | | | |
| **TOTAL EXPENDITURES** | 449,058 | 451,565 | 446,422 | 5,143 | 50,085 | 49,835 | 48,971 | 864 |
| **EXCESS (DEFICIENCY) OF REVENUES OVER (UNDER) EXPENDITURES** | 28,005 | 25,472 | 28,020 | 2,548 | 5,699 | 5,949 | 5,988 | 39 |
| **OTHER FINANCING SOURCES (USES)** | | | | | | | | |
| Operating transfers in | | | | | 9,500 | 9,500 | 9,726 | 226 |
| Operating transfers out | (44,661) | (42,153) | (41,680) | 473 | (13,750) | (13,750) | (13,750) | |
| **TOTAL OTHER SOURCES (USES)** | (44,661) | (42,153) | (41,680) | 473 | (4,250) | (4,250) | (4,024) | 226 |
| **EXCESS (DEFICIENCY) OF REVENUES AND OTHER FINANCING SOURCES (USES) OVER (UNDER) EXPENDITURES** | (16,656) | (16,681) | (13,660) | 3,021 | 1,449 | 1,699 | 1,964 | 265 |
| Decertification (recertification) of prior year encumbrances | | | (9,779) | (9,779) | | | 587 | 587 |
| Fund balances at beginning of year | 22,543 | 22,543 | 22,543 | | 11,962 | 11,962 | 11,962 | |
| Fund balances at end of year | $ 5,887 | $ 5,862 | $ (896) | $ (6,758) | $ 13,411 | $ 13,661 | $ 14,513 | $ 852 |

See notes to financial statements.

36

## CITY OF CLEVELAND, OHIO

### STATEMENT OF REVENUES, EXPENDITURES AND CHANGES
### IN FUND BALANCES (BUDGET AND ACTUAL) - GENERAL FUND
### FOR THE YEAR ENDED DECEMBER 31, 2002
#### (Amounts in 000's)

| | Original Budget | Final Budget | Actual* | Variance-Positive (Negative) |
|---|---|---|---|---|
| REVENUES: | | | | |
| Income taxes | $ 249,909 | $ 249,909 | $ 246,519 | $ (3,390) |
| Property taxes | 47,295 | 47,295 | 47,925 | 630 |
| State local government funds | 59,124 | 56,825 | 56,211 | (614) |
| Other shared revenues | 28,787 | 31,086 | 31,491 | 405 |
| Licenses and permits | 7,355 | 7,355 | 7,807 | 452 |
| Charges for services | 15,495 | 15,495 | 16,359 | 864 |
| Fines and forfeits | 17,804 | 17,804 | 17,778 | (26) |
| Investment earnings | 1,342 | 1,342 | 1,072 | (270) |
| Workers comp refund | 4,750 | 4,750 | 5,142 | 392 |
| Grants | 4,061 | 4,061 | 4,344 | 283 |
| Miscellaneous | 27,623 | 27,898 | 25,589 | (2,309) |
| Total revenues | 463,545 | 463,820 | 460,237 | (3,583) |
| EXPENDITURES: | | | | |
| Current: | | | | |
| General government | 64,142 | 60,451 | 58,839 | 1,612 |
| Public service | 37,393 | 37,318 | 36,645 | 673 |
| Public safety | 285,706 | 293,564 | 292,140 | 1,424 |
| Community development | 11,281 | 11,199 | 11,142 | 57 |
| Public health | 12,413 | 12,156 | 11,538 | 618 |
| Parks, recreation and properties | 39,671 | 39,776 | 39,116 | 660 |
| Economic development | 1,392 | 1,081 | 1,057 | 24 |
| Other | 16,106 | 18,056 | 18,027 | 29 |
| Total expenditures | 468.104 | 473,601 | 468,504 | 5,097 |
| EXCESS (DEFICIENCY) OF REVENUES OVER EXPENDITURES | (4,559) | (9,781) | (8,267) | 1,514 |
| OTHER FINANCING SOURCES (USES): | | | | |
| Operating transfers in | 29,770 | 27,885 | 28,178 | 293 |
| Operating transfers out | (24,987) | (22,755) | (22,754) | 1 |
| Total other financing sources (uses) | 4,783 | 5,130 | 5,424 | 294 |
| EXCESS (DEFICIENCY) OF REVENUES AND OTHER FINANCING SOURCES OVER EXPENDITURES AND OTHER FINANCING USES | 224 | (4,651) | (2,843) | 1,808 |
| ADJUSTMENT FOR PRIOR YEAR ENCUMBRANCES AND PRE-ENCUMBRANCES | | 6,048 | 6,373 | 325 |
| NET CHANGE IN FUND BALANCES | 224 | 1,397 | 3,530 | 2,133 |
| FUND BALANCES AT BEGINNING OF YEAR | (896) | (896) | (896) | |
| FUND BALANCES AT END OF YEAR | $ (672) | $ 501 | $ 2,634 | $ 2,133 |

\* On budgetary basis of accounting (see Note 2D).

The notes to the financial statements are an integral part of this statement.

51

# CITY OF CLEVELAND, OHIO

### STATEMENT OF REVENUES, EXPENDITURES AND CHANGES
### IN FUND BALANCES (BUDGET AND ACTUAL) - GENERAL FUND
### FOR THE YEAR ENDED DECEMBER 31, 2003
**(Amounts in 000's)**

| | Original Budget | Final Budget | Actual* | Variance-Positive (Negative) |
|---|---|---|---|---|
| **REVENUES:** | | | | |
| Income taxes | $ 253,148 | $ 250,617 | $ 249,680 | $ (937) |
| Property taxes | 41,214 | 41,214 | 41,133 | (81) |
| State local government funds | 59,385 | 55,672 | 55,459 | (213) |
| Other shared revenues | 39,533 | 39,533 | 38,554 | (979) |
| Licenses and permits | 11,087 | 10,991 | 10,367 | (624) |
| Charges for services | 19,937 | 16,122 | 15,547 | (575) |
| Fines, forfeits and settlements | 20,849 | 18,797 | 18,297 | (500) |
| Investment earnings | 1,350 | 1,435 | 1,534 | 99 |
| Grants | 3,691 | 4,183 | 4,806 | 623 |
| Miscellaneous | 24,477 | 24,477 | 20,398 | (4,079) |
| Total revenues | 474,671 | 463,041 | 455,775 | (7,266) |
| **EXPENDITURES:** | | | | |
| Current: | | | | |
| General government | 71,093 | 66,233 | 64,663 | 1,570 |
| Public service | 38,139 | 37,314 | 36,785 | 529 |
| Public safety | 287,797 | 296,067 | 294,118 | 1,949 |
| Community development | 2,794 | 2,704 | 2,700 | 4 |
| Building and housing | 12,697 | 11,772 | 11,589 | 183 |
| Public health | 13,181 | 13,146 | 12,620 | 526 |
| Parks, recreation and properties | 41,148 | 39,728 | 38,706 | 1,022 |
| Economic development | 1,362 | 1,197 | 1,120 | 77 |
| Other | 14,756 | 26,631 | 22,555 | 4,076 |
| Total expenditures | 482,967 | 494,792 | 484,856 | 9,936 |
| **EXCESS (DEFICIENCY) OF REVENUES OVER EXPENDITURES** | (8,296) | (31,751) | (29,081) | 2,670 |
| **OTHER FINANCING SOURCES (USES):** | | | | |
| Transfers in | 15,326 | 34,326 | 34,394 | 68 |
| Transfers out | (12,980) | (11,155) | (11,154) | 1 |
| Premium on interest rate swap agreement | 3,400 | 3,400 | 3,400 | |
| Total other financing sources (uses) | 5,746 | 26,571 | 26,640 | 69 |
| **EXCESS (DEFICIENCY) OF REVENUES AND OTHER FINANCING SOURCES OVER EXPENDITURES AND OTHER FINANCING USES** | (2,550) | (5,180) | (2,441) | 2,739 |
| **DECERTIFICATION OF PRIOR YEAR ENCUMBRANCES AND PRE-ENCUMBRANCES** | | 2,630 | 2,631 | 1 |
| **NET CHANGE IN FUND BALANCES** | (2,550) | (2,550) | 190 | 2,740 |
| **FUND BALANCES AT BEGINNING OF YEAR** | 2,634 | 2,634 | 2,634 | |
| **FUND BALANCES AT END OF YEAR** | $ 84 | $ 84 | $ 2,824 | $ 2,740 |

\* On budgetary basis of accounting (see Note 2D).

The notes to the financial statements are an integral part of this statement.

# CITY OF CLEVELAND, OHIO

### STATEMENT OF REVENUES, EXPENDITURES AND CHANGES
### IN FUND BALANCES (BUDGET AND ACTUAL) - GENERAL FUND
### FOR THE YEAR ENDED DECEMBER 31, 2004
(Amounts in 000's)

| | Original Budget | Final Budget | Actual* | Variance-Positive (Negative) |
|---|---|---|---|---|
| **REVENUES:** | | | | |
| Income taxes | $ 251,500 | $ 251,500 | $ 251,399 | $ (101) |
| Property taxes | 43,699 | 43,700 | 44,707 | 1,007 |
| State local government fund | 55,743 | 55,743 | 55,789 | 46 |
| Other shared revenues | 38,290 | 38,517 | 38,010 | (507) |
| Licenses and permits | 10,829 | 13,047 | 13,001 | (46) |
| Charges for services | 16,156 | 16,729 | 17,190 | 461 |
| Fines, forfeits and settlements | 17,893 | 15,609 | 15,532 | (77) |
| Investment earnings | 1,000 | 1,000 | 1,007 | 7 |
| Grant revenue | 1,280 | 2,340 | 2,389 | 49 |
| Miscellaneous | 28,065 | 26,270 | 20,341 | (5,929) |
| Total revenues | 464,455 | 464,455 | 459,365 | (5,090) |
| **EXPENDITURES:** | | | | |
| Current: | | | | |
| General government | 64,886 | 65,365 | 63,540 | 1,825 |
| Public service | 34,338 | 34,428 | 34,005 | 423 |
| Public safety | 268,224 | 267,333 | 263,617 | 3,716 |
| Community development | 2,325 | 2,265 | 2,263 | 2 |
| Building and housing | 10,432 | 10,527 | 10,409 | 118 |
| Public health | 11,786 | 12,261 | 11,953 | 308 |
| Parks, recreation and properties | 35,269 | 34,943 | 33,900 | 1,043 |
| Economic development | 1,127 | 965 | 938 | 27 |
| Other | 17,074 | 17,374 | 17,339 | 35 |
| Total expenditures | 445,461 | 445,461 | 437,964 | 7,497 |
| **EXCESS (DEFICIENCY) OF REVENUES OVER EXPENDITURES** | 18,994 | 18,994 | 21,401 | 2,407 |
| **OTHER FINANCING SOURCES (USES):** | | | | |
| Transfers in | | | 9 | 9 |
| Transfers out | (21,684) | (21,684) | (21,683) | 1 |
| Total other financing sources (uses) | (21,684) | (21,684) | (21,674) | 10 |
| **EXCESS (DEFICIENCY) OF REVENUES AND OTHER FINANCING SOURCES OVER EXPENDITURES AND OTHER FINANCING USES** | (2,690) | (2,690) | (273) | 2,417 |
| **DECERTIFICATION OF PRIOR YEAR ENCUMBRANCES AND PRE-ENCUMBRANCES** | | | 447 | 447 |
| **NET CHANGE IN FUND BALANCES** | (2,690) | (2,690) | 174 | 2,864 |
| **FUND BALANCES AT BEGINNING OF YEAR** | 2,824 | 2,824 | 2,824 | |
| **FUND BALANCES AT END OF YEAR** | $ 134 | $ 134 | $ 2,998 | $ 2,864 |

\* On budgetary basis of accounting (see Note 2D).

The notes to the financial statements are an integral part of this statement.

# CITY OF CLEVELAND, OHIO

### STATEMENT OF REVENUES, EXPENDITURES AND CHANGES
### IN FUND BALANCES (BUDGET AND ACTUAL) - GENERAL FUND
### FOR THE YEAR ENDED DECEMBER 31, 2005
#### (Amounts in 000's)

| | Original Budget | Final Budget | Actual* | Variance-Positive (Negative) |
|---|---|---|---|---|
| **REVENUES:** | | | | |
| Income taxes | $ 261,770 | $ 261,770 | $ 262,897 | $ 1,127 |
| Property taxes | 44,406 | 42,021 | 43,440 | 1,419 |
| State local government funds | 55,789 | 55,789 | 55,887 | 98 |
| Other shared revenues | 38,202 | 38,802 | 39,057 | 255 |
| Licenses and permits | 11,446 | 11,446 | 11,760 | 314 |
| Charges for services | 17,397 | 19,658 | 19,413 | (245) |
| Fines, forfeits and settlements | 19,678 | 17,293 | 16,133 | (1,160) |
| Investment earnings | 2,115 | 2,115 | 2,096 | (19) |
| Grants | 140 | 740 | 831 | 91 |
| Miscellaneous | 18,664 | 21,173 | 20,241 | (932) |
| Total revenues | 469,607 | 470,807 | 471,755 | 948 |
| **EXPENDITURES:** | | | | |
| Current: | | | | |
| General government | 67,560 | 66,569 | 64,644 | 1,925 |
| Public service | 36,022 | 36,951 | 36,627 | 324 |
| Public safety | 270,826 | 273,791 | 271,442 | 2,349 |
| Community development | 2,336 | 2,357 | 2,322 | 35 |
| Building and housing | 10,799 | 10,581 | 10,496 | 85 |
| Public health | 12,347 | 12,457 | 11,937 | 520 |
| Parks, recreation and properties | 37,581 | 36,620 | 35,626 | 994 |
| Economic development | 1,095 | 1,045 | 990 | 55 |
| Other | 19,366 | 18,011 | 17,239 | 772 |
| Total expenditures | 457,932 | 458,382 | 451,323 | 7,059 |
| **EXCESS OF REVENUES OVER EXPENDITURES** | 11,675 | 12,425 | 20,432 | 8,007 |
| **OTHER FINANCING SOURCES (USES):** | | | | |
| Transfers in | 5,395 | 5,395 | 6,680 | 1,285 |
| Transfers out | (20,015) | (20,765) | (19,582) | 1,183 |
| Proceeds from the sale of land | | | 87 | 87 |
| Total other financing sources (uses) | (14,620) | (15,370) | (12,815) | 2,555 |
| **EXCESS (DEFICIENCY) OF REVENUES AND OTHER FINANCING SOURCES OVER (UNDER) EXPENDITURES AND OTHER FINANCING USES** | (2,945) | (2,945) | 7,617 | 10,562 |
| **DECERTIFICATION OF PRIOR YEAR ENCUMBRANCES AND PRE-ENCUMBRANCES** | | | 3,309 | 3,309 |
| **NET CHANGE IN FUND BALANCES** | (2,945) | (2,945) | 10,926 | 13,871 |
| **FUND BALANCES AT BEGINNING OF YEAR** | 2,998 | 2,998 | 2,998 | - |
| **FUND BALANCES AT END OF YEAR** | $ 53 | $ 53 | $ 13,924 | $ 13,871 |

\* On budgetary basis of accounting (see Note 2D).

The notes to the financial statements are an integral part of this statement.

# CITY OF CLEVELAND, OHIO

### STATEMENT OF REVENUES, EXPENDITURES AND CHANGES
### IN FUND BALANCES (BUDGET AND ACTUAL) - GENERAL FUND
### FOR THE YEAR ENDED DECEMBER 31, 2006
(Amounts in 000's)

| | Original Budget | Final Budget | Actual* | Variance-Positive (Negative) |
|---|---|---|---|---|
| **REVENUES:** | | | | |
| Income taxes | $ 269,235 | $ 269,235 | $ 271,120 | $ 1,885 |
| Property taxes | 42,534 | 42,534 | 43,911 | 1,377 |
| State local government funds | 55,848 | 55,848 | 55,922 | 74 |
| Other shared revenues | 38,878 | 38,878 | 39,144 | 266 |
| Licenses and permits | 11,800 | 11,800 | 11,785 | (15) |
| Charges for services | 19,919 | 19,919 | 19,978 | 59 |
| Fines, forfeits and settlements | 23,735 | 23,735 | 20,838 | (2,897) |
| Investment earnings | 2,126 | 2,126 | 3,350 | 1,224 |
| Grants | | | 1,187 | 1,187 |
| Miscellaneous | 22,048 | 22,048 | 23,692 | 1,644 |
| Total revenues | 486,123 | 486,123 | 490,927 | 4,804 |
| **EXPENDITURES:** | | | | |
| Current: | | | | |
| General government | 73,240 | 73,340 | 67,730 | 5,610 |
| Public service | 39,108 | 39,111 | 37,383 | 1,728 |
| Public safety | 286,026 | 285,826 | 280,899 | 4,927 |
| Community development | 2,322 | 2,122 | 1,985 | 137 |
| Building and housing | 10,837 | 10,837 | 9,965 | 872 |
| Public health | 12,713 | 13,023 | 12,259 | 764 |
| Parks, recreation and properties | 38,749 | 38,236 | 36,639 | 1,597 |
| Economic development | 1,042 | 1,042 | 921 | 121 |
| Other | 17,479 | 17,979 | 17,381 | 598 |
| Total expenditures | 481,516 | 481,516 | 465,162 | 16,354 |
| **EXCESS OF REVENUES OVER EXPENDITURES** | 4,607 | 4,607 | 25,765 | 21,158 |
| **OTHER FINANCING SOURCES (USES):** | | | | |
| Transfers in | 3,576 | 3,576 | 125 | (3,451) |
| Transfers out | (22,088) | (22,088) | (22,071) | 17 |
| Total other financing sources (uses) | (18,512) | (18,512) | (21,946) | (3,434) |
| **EXCESS (DEFICIENCY) OF REVENUES AND OTHER FINANCING SOURCES OVER (UNDER) EXPENDITURES AND OTHER FINANCING USES** | (13,905) | (13,905) | 3,819 | 17,724 |
| **DECERTIFICATION OF PRIOR YEAR ENCUMBRANCES AND PRE-ENCUMBRANCES** | | | 2,524 | 2,524 |
| **NET CHANGE IN FUND BALANCES** | (13,905) | (13,905) | 6,343 | 20,248 |
| **FUND BALANCES AT BEGINNING OF YEAR** | 13,924 | 13,924 | 13,924 | - |
| **FUND BALANCES AT END OF YEAR** | $ 19 | $ 19 | $ 20,267 | $ 20,248 |

\* On budgetary basis of accounting (see Note 2D).

The notes to the financial statements are an integral part of this statement.

EXHIBIT D

**BECK, et al. v. CLEVELAND, et al.**
**Case No. 99-1271**

| QUESTION 2 - WERE YOU EVER DENIED YOUR REQUEST TO USE FLSA COMP TIME | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
| Average Days | | 7.73 | 8.59 | 9.08 | 9.13 | 8.50 | 7.43 | 7.28 | 8.02 | 7.47 | 6.29 | 3.70 |
| Total Days | | 5008 | 5564 | 5882 | 5916 | 5508 | 4814 | 4719 | 5197 | 4840 | 4079 | 2400 |
| Total Hours | | 40,064 | 44,512 | 47,056 | 47,328 | 44,064 | 38,512 | 37,752 | 41,576 | 38,720 | 32,632 | 19,200 |
| NAME | | Requests | Requests | Requests | Requests | Requests | Requests | Requests | Requests | Requests | Requests | Requests |
| ADAMS | RICHARD C | 2 | 13 | 13 | 18 | 18 | 23 | 23 | 28 | 28 | 28 | 15 |
| ADAMS JR | WILLIAM M | | | | | 2 | 0 | 0 | 3 | 3 | 3 | 3 |
| ALEXANDER | MICHAEL | 15 | 20 | 20 | 20 | 20 | 15 | 35 | 14 | 20 | 17 | |
| ALMEIDA | ALAN E | 8 | 10 | 6 | 9 | 9 | 8 | 10 | 9 | 3 | 0 | 0 |
| AMOS | PATRICIA | 5 | 4 | 6 | 6 | | | | | | | |
| ANDERSON | JOHN | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 5 | 0 |
| ANDREJCAK | PATRICK | 3 | 4 | 3 | 3 | 4 | 3 | 7 | 8 | 7 | 8 | 10 |
| ANDUJAR | SERGIO | 1 | 1 | 1 | 1 | 1 | 1 | | | | | |
| ANNABLE | RICHARD | 9 | 6 | 9 | 9 | 6 | 9 | 9 | 9 | 9 | 9 | |
| APPLING | CHANDLER | 6 | 9 | 4 | 5 | 4 | 3 | 2 | 2 | 2 | 2 | 2 |
| AUSTIN | MIDOLA B | 8 | 8 | 8 | 8 | 10 | 10 | 10 | 10 | 8 | 8 | |
| BAEPPLER | MATTHEW M | 30 | 30 | 30 | 30 | 20 | 12 | 12 | 12 | 12 | 8 | 5 |
| BAILLIS | DANIEL L | | | | | | | | 3 | 5 | 6 | 1 |
| BAKER | CHARLES W | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 25 |
| BALAK | THOMAS S. | 5 | 3 | | | 3 | 2 | 2 | 4 | | | |
| BALOGH | DOUGLAS R. | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 20 | |
| BARNES | THOMAS R. | 8 | 12 | 9 | 10 | 10 | 10 | 8 | 20 | 25 | 25 | 0 |
| BARROW | KELVIN | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | |
| BARROW | REGINALD | 7 | 10 | | | | | | | | | |
| BATIE | WALTER | 5 | 6 | 8 | 3 | | | | | | | |
| BAUCKMAN | WILLIAM J | | 1 | | 1 | | | | | | | |
| BAYNESS | RICARDO A | 8 | 8 | 8 | 13 | 13 | 13 | 13 | 14 | 14 | 10 | 5 |
| BECKWITH | PAUL E | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| BELLIAN | DAVID | 12 | 15 | 10 | 10 | | | | | | | |
| BELZ | DONALD G | 2 | 2 | 2 | | | | | | | | |
| BENDER | DAVID | | 3 | 2 | | | | | | | | |
| BENNING | DAVID | 1 | 1 | | | | | | | | | |
| BERVATH-SAUTO | TRACEY | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 10 | |
| BLACK | PATRICIA | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| BLATNIK | DENNIS J | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| BOWMAN | THOMAS C | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 5 |
| BOWMAN | KATHLEEN | 60 | 60 | 60 | 60 | 60 | | | | | | |
| BOX | PAUL D | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| BRAGG | RENAE | | | 1 | 5 | 5 | 5 | 5 | 5 | 3 | 1 | 1 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRESNAHAN | JAMES P | | | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 2 |
| BREWER | DEBRA | 3 | 3 | 5 | 5 | 2 | 5 | 5 | 6 | 2 | 2 | 2 |
| BRILL | DANIEL A | | | 3 | 6 | 8 | 8 | 10 | 8 | 10 | 12 | 4 |
| BRILL | JAMES A | 0 | 0 | 48 | 48 | 96 | 96 | 100 | 96 | 22 | 24 | 2 |
| BRITTEN | JAMUSCA | 2 | 2 | 2 | 2 | 5 | 5 | 9 | 7 | 4 | 5 | 4 |
| BRODY | BRYON | 0 | 0 | 15 | 15 | 20 | 20 | 20 | 20 | 25 | 25 | 10 |
| BRONSON | GERALD E | 5 | 4 | 6 | 5 | 4 | 3 | 5 | 6 | 4 | 6 | 6 |
| BROOKS III | JAMES A | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 10 | 15 | 15 | 5 |
| BROWN | PATRICK J | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 25 | 25 | 25 | 10 |
| BROWN | ROLAND B | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| BROWN | CHERYL | 7 | 7 | 6 | 3 | | | | | | | |
| BROWN JR | KENNETH W | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 10 | 10 | 10 | 10 |
| BROWNING | JOHN L | 6 | 8 | 8 | 4 | 6 | 6 | 5 | 6 | 6 | 8 | 3 |
| BRUMFIELD | FREDERICK | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| BUDNY | MICHAEL | | 10 | 10 | 15 | 15 | 15 | 15 | 20 | 20 | 20 | 10 |
| BUFORD | ALAN E | 2 | 3 | 4 | 3 | 2 | 4 | 2 | 4 | 3 | 3 | 1 |
| BUJNAK | JOSEPH | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 8 | 8 | 8 | |
| BURANT JR | RAY | | | | | | | 5 | 7 | 4 | | |
| BUSH | CHRISTOPHER | | 7 | 12 | 13 | 15 | 13 | 19 | 9 | 8 | 12 | 7 |
| BOTTONE BUSH | ROCHELLE | 0 | 2 | 6 | 12 | 12 | 0 | 8 | 0 | 12 | 12 | 10 |
| BUSLER | KENNETH M. | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 3 | | | |
| BUSSE | WILLIAM B | 6 | 10 | 16 | 20 | 12 | 16 | 26 | 30 | 34 | 28 | 14 |
| BUTCHER | JOSEPH | 3 | 3 | 3 | 3 | | | | 0 | 0 | 0 | 0 |
| BUTTNER | MARGARET | 0 | 2 | 1 | 0 | | | | 12 | 13 | 2 | 0 |
| BYRD | SAMUEL | | 1 | 2 | 2 | 3 | 3 | 4 | 4 | 3 | 2 | 1 |
| CAIN-CATLEDGE | WENDY | 10 | 10 | 5 | 5 | 6 | 6 | 8 | 5 | 5 | 2 | 3 |
| CANNON | TIMOTHY | 6 | 5 | 9 | 9 | 5 | 5 | 4 | 5 | | | |
| CARROLL | DAVID | 10 | 10 | 10 | 10 | 10 | 10 | 6 | 6 | 5 | 0 | 0 |
| CARTER | DOUGLAS A | 6 | 6 | 6 | 6 | 6 | 1 | | | | | |
| CARTER | DIANE M | 2 | | | | | | | | | | |
| CAVANAGH | JOSEPH P | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 0 | 0 | 0 |
| CAVETT | DEBRA | 10 | 10 | 12 | 6 | | | | | | | |
| CERNY | RICHARD A | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 5 |
| CHATMON | GARY | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| CHEESE | RAY | | | | | | | | | | 3 | |
| CHETNIK | BRIAN | | | | 2 | 4 | 4 | 3 | 4 | 4 | 3 | 1 |
| CHIPGUS | RAYMOND A | 20 | 20 | 20 | 20 | 10 | 15 | 15 | 15 | | | |
| CIELEC | KEVIN L | 12 | 14 | 10 | 12 | 10 | 8 | 16 | 20 | 18 | 18 | 6 |
| CLARK | TIMOTHY J | 35 | 35 | 35 | 35 | 15 | 0 | 0 | 35 | 20 | 0 | 0 |
| CLARK | TODD A | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | SCOTT W | 5 | 13 | 13 | 13 | 13 | 5 | 5 | 5 | 5 | 1 | 1 |
| CLEMENS | TODD M | | 10 | 10 | 10 | 10 | 10 | 20 | 20 | 20 | 20 | 10 |
| COLE | JOHN | 10 | 10 | 10 | 5 | | | | | | | |
| COLEMAN | PATRICIA | 8 | 8 | 8 | 8 | 8 | 8 | | | | | |
| CONNELLY | MICHAEL T | 10 | 7 | 5 | 5 | | | | | | | |
| CONNOLE | THOMAS W | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| CONNOLLY | RICKY D | 4 | 7 | 6 | 8 | 7 | 5 | 4 | 5 | 6 | 3 | 2 |
| CONNORS | DANIEL | 18 | 13 | 13 | 13 | 18 | 18 | 8 | 13 | 13 | 13 | 13 |
| CONRAD | JOE | 1 | | | | | | | | | 1 | |
| COOPER | EDWIN | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| COOPER | SANDRA | | | 12 | 12 | | | 5 | 10 | 8 | | |
| CORNELL | DARRELL | 2 | | 2 | | | 1 | 2 | 5 | | | |
| COX | MICHAEL T. | 4 | 5 | 6 | 4 | 4 | 4 | 3 | 6 | 5 | 6 | 5 |
| CRASKA | MATTHEW J | | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| CRAYTON | GERALD | 1 | | | | | | | | | | |
| CRISMAN | BRIAN | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 5 | 0 | 0 |
| CROFT | ERIC S | 24 | 24 | 24 | 24 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| CRUZ | JEANNETTE | 8 | 18 | 13 | 13 | 13 | 10 | 10 | 7 | 5 | 2 | |
| CRUZ | FRANCISCO | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| CSOLTKO | EDWARD J | 10 | 10 | 15 | 20 | 20 | 20 | 25 | 35 | 20 | 20 | 15 |
| CUADRA | EDWIN | 2 | 2 | 1 | 2 | | | | | | | |
| CUDO JR | JAMES R | 20 | 10 | | | | | | | | | |
| CURRY | BRYAN P. | | | 2 | 2 | 2 | 2 | 2 | 2 | | | |
| CURRY | WILLIAM D | 8 | 10 | 7 | 9 | 11 | 5 | 6 | 14 | 12 | 9 | |
| CUSUMANO | FRANK J | 20 | 45 | 50 | 13 | 14 | 14 | | | | | |
| CUTLIP | BRUCE | 25 | 25 | 25 | 25 | | | | | | | |
| DAGG | DIANA | 5 | 6 | 7 | 8 | 10 | 9 | 11 | 12 | 10 | 12 | 10 |
| DANFORD | JOHN L | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | |
| DAUGENTI | JOSEPH | 75 | 80 | 60 | 10 | | | | | | | |
| DAUNCH | ROBERT J | 8 | 10 | 7 | 10 | 8 | 9 | 9 | 10 | 5 | 5 | 4 |
| DAVID | DANIEL J | 6 | 6 | 5 | 7 | 7 | 6 | 5 | 5 | 8 | 6 | 3 |
| DAVILA | FELIPE | 10 | 12 | 7 | 9 | 6 | 10 | 5 | 2 | 4 | 2 | 0 |
| DAVIS | BRIAN T | 4 | 4 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 3 |
| DAVIS | RACSO | | | 7 | 10 | 8 | 10 | 12 | 11 | 10 | 8 | 6 |
| DAVIS-POLLARD | DARLENE | 3 | 7 | 6 | 0 | 5 | 5 | 5 | | | | |
| DEDO | JAMES A | 24 | 24 | 24 | | | | | | | | |
| DEJESUS | MOSES | 14 | 12 | 15 | 10 | 11 | 9 | 13 | 8 | 8 | 7 | 4 |
| DENNIS | JAMES G | 6 | 6 | 6 | 6 | 6 | 6 | | | | | |
| DEPENTI | CHARLES | 5 | 0 | 0 | 0 | 0 | | | | | | |
| DESATNIK | ANDREW | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DETRICK | GLENN | | 3 | 2 | 2 | 4 | 4 | 3 | 2 | 3 | 2 | 2 |
| DIAZ | ELIAS | 10 | 10 | 8 | | | | | | | | |
| DICONCEZIO | ANGELA | 6 | 8 | 8 | 10 | 7 | 9 | 8 | 10 | 10 | 7 | 6 |
| DIGREGORIO | JOSEPH | 4 | | | | | | | | | | |
| DIMARCO | MARINO E | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 10 | 8 |
| DIMATTEO | ALEX | 6 | 8 | 3 | 0 | 0 | 0 | 5 | 6 | 0 | 0 | 0 |
| DONEGAN | MICHAEL | | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 15 |
| DORAN | MARGARET E | | | | | | | | 2 | | | |
| DOTSON | HERMAN | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 2 |
| DOUGLAS | ANDRE | 4 | 2 | 2 | 3 | 4 | 5 | 4 | 3 | 1 | 2 | 3 |
| DUKE | AMY B | 18 | 18 | 18 | 18 | 18 | | | | | | |
| DULLER | MICHAEL | 3 | 3 | | 3 | 3 | 3 | | | | | |
| DUNBROOK | KENNETH | | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | |
| DUNN | JAMES J | 18 | 18 | 18 | 18 | 8 | 8 | 8 | 8 | 3 | 3 | 3 |
| DUNN | ROBERT | 13 | 13 | 8 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| DVORAK | DALE | 4 | 4 | | | | | | | | | |
| ELLIS | DANNY | | | 6 | 6 | 6 | 6 | 10 | 8 | 9 | 6 | 0 |
| ELMORE | DAVID | 5 | 5 | 5 | | | | | | | | |
| ENTENOK | TIMOTHY M | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ESCANO | JOSEPH D | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| ESTREMERA | MAXIMO | 0 | 0 | 6 | 20 | 20 | 24 | 22 | 20 | 10 | 3 | 1 |
| EVANS | WILLIAM P | 10 | 8 | 12 | 6 | | | | | | | |
| EVANS | ELAINE C | 8 | 8 | 8 | 8 | 8 | | | 13 | 13 | 8 | |
| EZZO | ANDREW | 30 | 30 | 30 | 30 | 10 | | | 25 | | | |
| FABIAN | JAMES | | | | | | | | | | | 5 |
| FAIRCHILD | KEVIN | 0 | 0 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 0 | 0 |
| FARLEY | MICHAEL J | 10 | 12 | 20 | 16 | 6 | 6 | 15 | 24 | 13 | 10 | 6 |
| FAY | DANIEL | 2 | 4 | 4 | 4 | 6 | 4 | | | | | |
| FIELD | RICHARD A | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 0 |
| FIGUEROA | MARCIA E | | | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 2 |
| FINAU | DONALD A | 8 | 23 | 23 | 23 | 35 | 35 | 35 | 35 | 38 | 38 | 43 |
| FISCHBACK | KEVIN | 5 | 6 | 4 | 5 | 6 | 5 | 6 | 2 | 2 | 1 | 1 |
| FISCHER | BRIAN C | 6 | 6 | 10 | 10 | 12 | 12 | 12 | 12 | 10 | | |
| FITZPATRICK | TIMOTHY | 8 | 0 | 0 | 0 | 0 | | | | | | |
| FLANAGAN | DANIEL M | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | | |
| FLEETWOOD | TONI K | 6 | 4 | 5 | 4 | 5 | 7 | 4 | 3 | 8 | 7 | 0 |
| FLINT | ROSE | 5 | 5 | 5 | 5 | | | 2 | 5 | 8 | 8 | 8 |
| FLORES | MARK | 1 | 2 | 1 | 1 | 8 | 3 | 3 | 3 | 3 | 3 | 1 |
| FLORES-SEMIDEY | MIGDALIA | 10 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| FLOWERS | JAMES P | 10 | 8 | 7 | 2 | 3 | 4 | 4 | 3 | 3 | 3 | 2 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLOYD | SCOTT N | 4 | 4 | 6 | 2 | 4 | 3 | 6 | 12 | 9 | 2 | 0 |
| FOLEY | ROBERT J. | 11 | 10 | 10 | 12 | | | | | | | |
| FORD | TRACY | | | | 3 | 3 | 4 | 2 | 2 | 2 | 2 | |
| FORD | ROBERT A | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | |
| FORD JR | SCOTT J | | | | | 1 | 2 | 1 | 1 | | | |
| FORE | JOHN E | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | |
| FORREST | WILLIAM J | 5 | 6 | 3 | 4 | 8 | 6 | 10 | | | | |
| FORRESTER | CYNTHIA | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 46 | 46 | 46 | 20 |
| FOSTER | JOHN A | 10 | 10 | 10 | 10 | | | | 10 | 10 | | |
| FOUNTAIN | VONNETTA A | 3 | | | | | 6 | 0 | | | 0 | 0 |
| FOX | DAVID C | 20 | 20 | 20 | 20 | 20 | 20 | 10 | 10 | 0 | 0 | 0 |
| FRANCEL | RAYMOND | 11 | 11 | 11 | 8 | 11 | 8 | 8 | 8 | 8 | 8 | 8 |
| FRATICELLI | BEVERLY | 0 | 2 | 3 | 3 | 4 | 4 | 5 | 7 | 3 | 0 | 0 |
| FREEHOFFER | JOHN | 8 | 8 | 8 | 8 | 8 | | | | | | |
| FREESE | KEVIN R | | | | 2 | 4 | 6 | 7 | 10 | 8 | 9 | 12 | 5 |
| FRONCKOWIAK | PAUL M | | | | | | | | | 3 | 3 | 4 | 2 |
| FRONEK | JOELLEN | 2 | 3 | 2 | 4 | 4 | 3 | 4 | 3 | | | |
| FROST | ROBERT | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 4 |
| FUENTES | RUBEN L | | | | | 7 | 5 | 6 | 10 | 5 | | |
| GABRIEL | CARLOS A | 45 | 30 | 36 | 20 | 10 | 10 | | | | | |
| GALLAGHER | PATRICK M | 8 | 15 | 18 | 15 | 5 | 9 | 16 | 12 | 5 | 15 | 12 |
| GALLAGHER | MATTHEW T. | | 2 | 10 | 15 | 10 | 20 | 25 | 15 | 20 | 10 | 10 |
| GANNON | JOHN F | | | | | 5 | 5 | 5 | 3 | | | |
| GANNON | THOMAS F | 0 | 8 | 12 | 5 | 2 | | | | | | |
| GARCIA | MARCO | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| GARCIA | CARLOS A | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| GARCIA | GOFRIDO | 4 | 5 | 4 | 5 | 5 | 4 | 5 | 6 | 7 | 6 | 4 |
| GASIEWSKI | ANDREW J | 15 | 15 | 10 | 10 | 15 | 15 | 15 | 10 | 10 | 10 | 8 |
| GIBBONS | CHRISTOPHER | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 0 | 0 | 0 |
| GIBIAN | JAMES | 45 | 45 | 45 | 25 | | | | | | | |
| GILLARD | CHRISTOPHER | 5 | 8 | 5 | 9 | 10 | 7 | 6 | 7 | 12 | 5 | 3 |
| GIULIANO | FRANK J | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 5 |
| GIVENS | JANICE | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | | | |
| GLENCER | DARRIN | 8 | 7 | 8 | 10 | 12 | 12 | 10 | 12 | 6 | | |
| GNATOWSKI | JAMES J | | | 7 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 0 |
| GONZALEZ | WILLIAM | 10 | 10 | 8 | 6 | 8 | 6 | 6 | 6 | 10 | 10 | 6 |
| GONZALEZ | MELVIN | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | |
| GOODLOW | LEON | | | | | | | 2 | 2 | 2 | 3 | |
| GOOLSBY | ANTHONY | | 2 | | | | | | 2 | 3 | | |
| GOVE | CHARLES | 7 | 8 | 7 | 6 | 7 | 4 | 5 | 4 | 2 | 0 | 0 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRABSKI | JEFFRY A | 6 | 11 | 11 | 13 | 15 | 15 | 15 | 25 | 25 | 25 | 10 |
| GRADY | KEVIN P | | | 5 | 8 | 8 | 8 | 8 | 8 | 8 | 20 | 19 |
| GRAHAM | SHAWN P | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| GRAHAM | CHRISTOPHER | 36 | 36 | 36 | 36 | 36 | | | | | | |
| GRAVES | JOHN | | | | 3 | | | | | 3 | 5 | 5 |
| GRAY | MARTIN E | 10 | 15 | 12 | 14 | 17 | 12 | 16 | 11 | 20 | 19 | 21 |
| GRECO | RICHARD | 35 | 40 | 38 | 10 | 12 | 40 | 37 | 48 | 50 | 40 | 25 |
| GREENWALD | PAUL J. | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| GUELKER | JUDY | 15 | 15 | 20 | 25 | 15 | 20 | 20 | 25 | 20 | | |
| GUERRA | TIM | | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | | |
| GUTTU | ROBERT | 2 | 2 | | | | | | | | | |
| HAGANS | MARY ANN | 6 | 8 | 10 | 15 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAGEMAN | JOSEPH T | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| HAHN | LESLIE | 1 | | | | | | | | | | |
| HAILES | ALMARITA | 12 | 9 | 10 | 12 | 12 | 11 | 12 | 4 | 5 | 2 | 0 |
| HAIST | CHRIS M | 2 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 4 |
| HALE | MICHAEL L | 10 | 9 | 9 | 4 | 6 | 6 | 6 | 9 | 9 | 4 | 4 |
| HALL | GERALD | 8 | 9 | | | | | | | | | |
| HAMILTON | DAVID K | 0 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 4 |
| HAMM | JOHNNY E | 11 | 11 | 11 | 11 | 10 | 8 | 8 | 6 | 6 | 6 | 2 |
| HAMM | RICHARD A | 2 | 1 | 1 | 1 | 2 | | | | | | |
| HAMRICK | CHRIS | 5 | 4 | 5 | 0 | 0 | 0 | 4 | 4 | 3 | 3 | 3 |
| HARPER | CHRISTOPHER | 10 | 10 | 10 | 10 | 10 | 8 | 8 | 8 | 8 | 8 | 8 |
| HARPER | WILLIAM | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| HARPER SR | ANTHONY D | 2 | 2 | 3 | | | | | 9 | 7 | 6 | |
| HARRIS | DEBRA J | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 2 | 2 | 0 | |
| HARTMAN | LUKE A | | 3 | 8 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 8 |
| HARTMAN | ENEIDA | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| HARTMAN | CARL | 5 | 5 | 5 | 5 | 5 | 2 | | | | | |
| HATEGAN | JOHN M. | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 1 | 0 | 0 | 0 |
| HAUSKNECHT | MICHAEL | 10 | 10 | 10 | 10 | 5 | 5 | 8 | 10 | | | |
| HAVEN | KEITH | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAVRAN | ROBERTA | | 2 | 11 | 20 | 23 | 26 | 31 | 28 | 18 | | |
| HAVRANEK | STEPHEN M | 4 | 10 | 9 | 11 | 12 | 2 | 1 | 2 | 1 | 0 | 0 |
| HAYDEN | OTHELIA | 4 | 6 | 3 | 3 | 5 | 5 | 2 | 3 | 3 | 1 | 1 |
| HELSCEL | GARY L | 0 | 6 | 5 | 7 | 6 | 8 | 7 | 6 | 6 | 9 | 3 |
| HENCKE | SCOTT | 5 | 5 | 5 | 10 | | | | 6 | | | |
| HERRIN | MICHAEL | 5 | 5 | 5 | 5 | 5 | | | | | | |
| HESS | GLEN | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 |
| HESS | JOHN | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 15 | 15 | 15 | 15 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIGGINS | MARJORIE S | 3 | 3 | 2 | 2 | 2 | 2 | 2 | | | | |
| HIGGINS | TIM | | 4 | 5 | | | | | | | | |
| HNATH | RICHARD | 3 | 20 | 20 | 20 | 50 | 35 | 20 | 20 | 20 | 5 | 0 |
| HOAG | JAMES E | 27 | 27 | 27 | 15 | 15 | 8 | 8 | 8 | 5 | 5 | 5 |
| HOBAN | JAMES | 10 | 8 | 10 | 8 | 10 | 8 | 10 | 10 | 8 | 10 | 5 |
| HODOUS | BARBARA A | 4 | 4 | 2 | 6 | 8 | 4 | 3 | 5 | 2 | 6 | 1 |
| HOGAN | DEBORAH M | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 3 |
| HOLBY | WILLIAM | 5 | 8 | 4 | 6 | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| HOLLAND | BRUCE W | 15 | 15 | 15 | 15 | | | | | | 13 | 10 |
| HOLLINGER | CONSTANCE | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 2 |
| HOLSTON | TIMOTHY P | 1 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 |
| HOLT | JAMES S | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 5 |
| HOLUB | DAN | 3 | 3 | 14 | 10 | 20 | 10 | 20 | 40 | 22 | 45 | 5 |
| HOLUB | ROBERTA | 3 | 19 | 10 | 24 | 20 | 32 | 27 | 26 | 31 | 28 | 17 |
| HOOKS | DONNIE | 6 | 4 | 4 | 3 | 4 | 3 | 2 | 3 | 3 | 6 | 2 |
| HORBOL | BERNIE | | | | | | | | | | | |
| HOWARD | SHAWN | 10 | 10 | | | | 6 | | | 10 | 4 | |
| HOWARD | ANITA | 6 | 3 | 4 | 4 | 4 | 5 | 7 | | | | |
| HRYN | JASON | 10 | 8 | 8 | 10 | 12 | 5 | 5 | 10 | 12 | 12 | 6 |
| HUDELSON | JOHN | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 4 | 3 | 2 | 1 |
| HUFF | SCOTT W | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 13 | 13 | 13 | 13 |
| HUPKA | JOHN | 4 | 4 | 4 | | | | | | | | |
| JACKSON | HENRY | 11 | 12 | 14 | 12 | 9 | 11 | 11 | 8 | 12 | 12 | 6 |
| JACKSON | RICHANDA | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
| JACKSON | RICHARD M | 8 | 7 | 10 | | | | | | | | |
| JACKSON JR | JAMES D | 6 | | | | | | | | | 1 | |
| JAMES | RONALD | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 4 |
| JENNINGS | NICHOL | 4 | 10 | 10 | 5 | 5 | | | 6 | 10 | 10 | 15 |
| JERSE | RANDY S | | | 5 | 5 | 5 | 5 | 7 | 5 | 5 | 5 | 2 |
| JOHNSON | SHARON | 8 | 8 | 8 | | | | | | | | |
| JOHNSON | BARBARA K | 3 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 2 |
| JOHNSON | DARRYL | | | | | | | | | | | 1 |
| JOHNSON | WILLIAM | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| JONES | IRIS | | | | | | | | | 3 | 4 | 5 |
| JONES | EUGENE | 4 | 5 | 5 | 3 | 4 | 6 | 7 | 5 | 3 | 5 | |
| JONES SR | MARCUS L | | | 2 | 2 | 4 | 4 | 4 | 4 | 6 | 6 | 5 |
| JOYCE | JOSEPH M | 5 | | | | | | | 6 | 6 | 5 | 4 |
| KALOCZI-MITCHELL | DENISE | 5 | 5 | 5 | 5 | 5 | 5 | 3 | | | | |
| KALUS | MICHAEL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | |
| KANE | GARY | 7 | 6 | 6 | 6 | 6 | 6 | | | | | |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KANZIG | ROBERT G | 8 | 8 | 8 | 8 | 3 | 3 | | | | | |
| KANZIG | DIANNA | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 4 | | |
| KAROHL-MCMAHAN | ANTHONY | 3 | 2 | 6 | 4 | 4 | 5 | 7 | 12 | 10 | 6 | 3 |
| KATYNSKI | PATTY A | | | | | 10 | 10 | 10 | 10 | 10 | 10 | |
| KAZIMER | BRIAN | 0 | 2 | 4 | 4 | 6 | 6 | 6 | 10 | 10 | 3 | 4 |
| KEAN | JOSEPH R | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEANE | MICHAEL | | 3 | 5 | 5 | 3 | 3 | 5 | 7 | 5 | 5 | 4 |
| KELLY | DAVID M | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| KELLY | KEVIN | 8 | 10 | 7 | 5 | 8 | 8 | | | | | |
| KEMER | JENNIFER | 18 | 28 | 28 | 228 | 28 | 28 | 28 | 28 | 28 | 28 | 22 |
| KEMER | ROBERT | 15 | 15 | 15 | 10 | 6 | 6 | 6 | 6 | | | |
| KEMER JR | RICHARD R | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| KENEVEN | ROBERT | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 0 | 0 |
| KIEFER | JAMES | 2 | | | | | | | | | | |
| KILBANE | EILEEN | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 10 | 12 | 2 |
| KILBANE | TIMOTHY | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| KIRCHNER | JEFFREY D | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
| KIRCHNER | BRUCE A | 2 | 7 | 9 | 9 | 9 | 9 | 6 | 7 | 9 | 9 | 7 |
| KIRK | KENNETH F | | | 2 | 8 | 5 | 6 | 8 | 8 | 10 | 12 | 6 |
| KITCHEN | MICHAEL | | | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | |
| KITKO JR | LOUIS | | 10 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 10 |
| KLUTH | BRIAN D | | | | 3 | 3 | 3 | 5 | 9 | 6 | 6 | 2 |
| KOCH | KATHRYN A | 5 | 6 | 6 | 5 | 1 | 3 | 3 | 5 | 5 | 6 | 6 |
| KOCHMIT | MARY J | 5 | 8 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 2 |
| KOMIDAR | WILLIAM L | 5 | 5 | 5 | 3 | | | 4 | | | | |
| KOOSER JR | JAMES E | 10 | 15 | 10 | | | | | | | | |
| KORNATOWSKI | DAVID | 8 | 5 | 4 | 4 | 4 | 4 | 4 | 8 | 4 | 8 | 0 |
| KRAUS | RICHARD | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | |
| KRAYNIK | JOHN | 48 | 48 | 48 | 48 | 48 | | | | | | |
| KUBAS | JOHN | 0 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 4 | 1 |
| KUBIAK JR | ROBERT | 60 | 30 | | | | | 20 | 20 | 10 | | |
| KUTZ | BRANDON | | 2 | 5 | 8 | 12 | 12 | 12 | 12 | 12 | 8 | 4 |
| KUYKENDALL | PHILLIP | | 5 | 10 | 10 | 12 | 10 | 5 | 5 | 5 | | |
| KWAN | GEORGE | 8 | 8 | 8 | 8 | 8 | 3 | 3 | 3 | 3 | 3 | 1 |
| KYLE | BELINDA | 12 | 15 | 12 | 15 | 15 | 12 | | | | | |
| LALLY | DENNIS J | 9 | 9 | | | | | | | | | |
| LANASA | BRIAN | | 25 | 25 | 35 | 35 | 35 | 35 | 35 | 45 | 45 | 23 |
| LANE | CHARLES | | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 15 | 10 |
| LANE | CHRISTOPHER | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| LANGLEY | DAVID E | | 5 | 8 | 8 | 8 | 8 | 8 | 15 | 15 | 15 | 15 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE | MICHAEL A | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 10 | 5 |
| LAWSON | MILTON | 21 | 21 | 3 | 3 | 2 | 2 | 3 | 3 | 4 | 3 | 4 |
| LAZAROWYCZ | PAUL | 9 | 8 | 8 | 10 | 10 | 8 | 15 | 18 | 20 | 15 | 10 |
| LEVASSEUR | RONALD | 8 | 10 | 9 | 11 | 8 | 7 | 11 | 12 | 14 | 10 | 6 |
| LEWANDOWSKI | GEORGE L | | | | | | | | | 1 | | |
| LEWIS | CALVIN W | 4 | 4 | 4 | | 4 | | 4 | | | | |
| LEYVA | FRANCISCO | 7 | 10 | 12 | 8 | 9 | 7 | 14 | 8 | 11 | 9 | 10 |
| LITTELL | ARTHUR | | 5 | 8 | 3 | 6 | 1 | 2 | 3 | 3 | 2 | 2 |
| LIVINGSTON | PATRICK | 3 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LLOYD | BRIAN | 12 | 12 | 12 | 12 | 6 | | | | | | |
| LLOYD | BRETT | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| LOCKWOOD | BRIAN K | | 3 | 6 | 3 | 7 | 3 | 7 | 7 | 6 | 8 | 5 |
| LOOMIS | STEPHEN | 24 | 24 | 24 | 24 | 24 | 36 | 48 | 60 | 60 | 0 | 0 |
| LORIG | JOHN | | | 2 | 1 | | 1 | | 1 | | | |
| LOSTEINER | DONALD | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| LOZADA | JESUS A | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 |
| LOZINAK | CHRISTOPHE | 8 | 5 | 9 | 5 | 10 | 10 | 11 | 7 | 15 | 11 | 7 |
| LUCAS | ALAYNE P | 15 | 20 | 17 | 0 | 18 | 12 | 9 | 6 | 7 | 0 | 0 |
| LYONS | RUSSELL D | 12 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 10 | 5 |
| MAGYAR JR | THOMAS | 13 | 13 | 13 | 13 | 15 | 15 | 13 | 13 | 13 | 8 | 3 |
| MAHER | TIMOTHY | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 8 | 8 | 5 | 2 |
| MAINOR | VELINA L | | | | | | | | 1 | | | |
| MAINOR | VERONICA | 4 | 4 | 6 | 4 | 6 | 6 | 5 | | 5 | | 6 |
| MALBASA | DOLORES T | 12 | 13 | 6 | 5 | 10 | 3 | 8 | 2 | 12 | 8 | 3 |
| MALOBABIC | PREDRAG | | 0 | 2 | 7 | 1 | 2 | 2 | 6 | 1 | 2 | 0 |
| MANDZAK | THOMAS P | 0 | 8 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | |
| MANDZAK | TREASA A | 0 | 8 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| MANSON | THOMAS | 2 | 3 | 4 | 5 | 2 | | | 2 | 2 | | |
| MANTIFEL | JOHN | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 5 | 5 | |
| MARAZZI | TODD | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 |
| MARRA | ANGELA | | 2 | 2 | 3 | 3 | 6 | | | | | |
| MARRISON | BRIAN R | 3 | 4 | 6 | 4 | 8 | 5 | 7 | 8 | 15 | 10 | 0 |
| MARTIN | ROBERT J. | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 |
| MARTINEZ | RICHARD | 20 | 20 | 20 | 20 | 20 | 20 | 30 | 30 | 30 | | |
| MARTINEZ | GERSON | 10 | 10 | 11 | 15 | 15 | 15 | 15 | 20 | 10 | 2 | 0 |
| MATHEWS | WILLIAM A | 10 | 15 | 15 | 15 | 15 | 10 | 10 | 15 | 30 | 30 | 20 |
| MATHIS | FELTON | 20 | 20 | 20 | 25 | 20 | 20 | 25 | 30 | 20 | 25 | 10 |
| MATOS | MARIA | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 0 | 0 |
| MAUER | RICHARD | 19 | 21 | 16 | 20 | 20 | 24 | 15 | 26 | 21 | 12 | 9 |
| MCCAFFERY | LINDA | | | | | | | | 1 | | | |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCANDLESS | DANIEL J | | | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | |
| MCCAULLEY-WILSON | TRYNA | | | | | | | | | | | 4 |
| MCCUE | ALBERT D | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 2 |
| MCCULLY | BENJAMIN | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 10 | 10 | 10 |
| MCDUFFIE | CHERYL | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | | |
| MCENTEE | BRIAN | | | 4 | 3 | 3 | 4 | 5 | 3 | 3 | 1 | |
| MCGANN | RAYMOND J. | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 8 |
| MCGHEE | PAULA | 5 | 5 | 5 | 5 | 5 | 5 | 7 | 7 | 7 | 7 | 7 |
| MCGINTY | TIMOTHY A | | | | | 2 | 2 | 2 | 2 | 3 | 3 | |
| MCGRAW | STEPHEN A | | | | | | | | | | 2 | 0 |
| MCKAY | ROBERT | 18 | 18 | 18 | 18 | 18 | 11 | 11 | 11 | 14 | 14 | 13 |
| MCMANAMON | FRANCIS | | 7 | 10 | 5 | 3 | 5 | 5 | 5 | 5 | 10 | 3 |
| MCMICHAEL | MARVIN | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 3 | 3 | 3 | 3 |
| MCMILLON-CUADRA | DEBORAH | 1 | | | | | | | 5 | | | |
| MCPIKE | JAMES P | 10 | 10 | 10 | 10 | 10 | | | | | | |
| MEDWID | MARK | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 5 |
| MEEL | DONALD J | 9 | 9 | 9 | 9 | 9 | 11 | 11 | 13 | 13 | 0 | 0 |
| MELLINGER | DAVID | 20 | 15 | 15 | 25 | 25 | 20 | 20 | 20 | 20 | 20 | 10 |
| MENDAT | DOUGLAS E | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 20 | 15 | 5 | 3 |
| MERCADO | ANNA | | | 5 | 10 | 15 | 10 | 6 | 15 | 10 | 10 | 5 |
| MESSER | BRIAN K | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 11 | 11 | 7 |
| MEYERS | PAMELA T | 8 | 9 | 8 | 5 | 4 | 6 | 10 | 7 | 5 | 5 | 2 |
| MIDDLETON | DAWN | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MIELNIK | LISA K | 4 | 3 | 3 | | | | | | | | |
| MIKSCH | HEATHER | 14 | 14 | 14 | 14 | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| MILES | ROBERT | 15 | 20 | 20 | 25 | 20 | 15 | 30 | 25 | 40 | 15 | 0 |
| MILLER | THOMAS E | 6 | 8 | 7 | 5 | 3 | 5 | 4 | 8 | 9 | 10 | 3 |
| MILLER | CURTIS N | 6 | 2 | 5 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 2 |
| MINDEK | DAVID | 0 | 10 | 10 | 12 | 12 | 12 | 20 | 30 | 30 | 10 | 0 |
| MIRANDA | ARMANDO C | | 5 | 10 | 11 | 12 | 10 | 11 | 12 | 12 | 13 | 13 |
| MIRANDA | WILLIAM | | 2 | 4 | 7 | 8 | 6 | 7 | 8 | 7 | 7 | 3 |
| MITCHELL | RENEE | 15 | 11 | 10 | 16 | 20 | 9 | 15 | 17 | 14 | 10 | 12 |
| MITCHELL | JOSEPH | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| MITCHELL | WILLENE | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| MIZIKAR JR | RICHARD | 50 | 50 | 50 | 40 | | | | | | | |
| MOCTEZUMA | MICHAEL | | | 20 | 20 | 20 | 20 | | | | | |
| MONE | FREDERICK M. | 55 | 55 | 55 | 55 | | | | | | | |
| MONTALVO | EVELYN | 7 | 7 | 7 | 7 | | | | | | | |
| MONTANARO | MARCUS | 12 | 9 | 6 | 5 | | | | | | | |
| MOORE | BRYAN A | 0 | 4 | 4 | 4 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOORE | CHARLES A | | | | 12 | 6 | 6 | 7 | | 4 | 6 | 3 |
| MOORE | CHRISTINE | | | | | 15 | 15 | 15 | 15 | 15 | 16 | |
| MORALES | MICHAEL | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 3 | |
| MORALES | CARMIN | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 2 | 3 | 2 |
| MORAN | DALE | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 |
| MORAN | JONATHAN | 5 | 5 | 5 | 5 | 5 | 0 | 0 | 10 | 5 | 8 | 5 |
| MORAN | SCOTT | 10 | 10 | 10 | 5 | | | | | | | |
| MOROVA | DAVID J | | | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 6 |
| MURPHY | PATRICK T | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 2 | 2 | 4 | 2 |
| MURPHY | JANET | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 8 | 8 | 8 |
| MURPHY | DONALD P | 8 | 8 | 13 | 13 | 13 | 13 | 8 | 3 | 0 | 0 | 0 |
| MURPHY JR | JOHN | 1 | 4 | 5 | 5 | 5 | 0 | 2 | 2 | | | |
| NABOULSI (POLLARD) | ARLINE | 2 | 7 | 10 | 12 | 7 | 10 | 15 | 3 | 2 | 0 | 0 |
| NAGY | ROBERT | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 9 | 9 | 9 | 1 |
| NAHRA | NORMAN H | | | 6 | 11 | 7 | 13 | 7 | 23 | 13 | 11 | 14 |
| NAKAJI | RICHARD | 10 | 5 | | | | | | | | | |
| NEAGU | ADRIAN M | 4 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 5 |
| NEGRON | ELBIN J | 4 | 10 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 0 |
| NEIDER | WILLIAM | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 6 | 5 | 5 | 4 |
| NEWCOMB | CAROL | 0 | 0 | 4 | 6 | 8 | 5 | 6 | 5 | 5 | 8 | 3 |
| NGUYEN | VU | | | 3 | 2 | 4 | 6 | 1 | 2 | 1 | 2 | 1 |
| NICHOLS | DOUGLAS E | 8 | 9 | 7 | 8 | 9 | 4 | 8 | 4 | 4 | 4 | 0 |
| NIEVES | MERINDA | 18 | 18 | 16 | 13 | 13 | 14 | 13 | 10 | 10 | 9 | 2 |
| NUTI | DAVID | 6 | 4 | 7 | 3 | 2 | 4 | 5 | 6 | 11 | 9 | 10 |
| NUTI | DANIEL | | | | 10 | 5 | | 9 | 5 | 6 | 9 | 0 |
| NUTI | DONALD | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| O'CONNOR | RAYMOND | 5 | 5 | 8 | 8 | 8 | 8 | 13 | 13 | 20 | 20 | 13 |
| O'DONNELL | ERIN | | | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 0 | 0 |
| OLENICK | MICHAEL | 5 | 8 | 8 | 8 | 8 | 8 | 3 | 3 | 3 | 3 | 3 |
| OLIVER JR | ALBERT D | | | | | | | | 4 | 5 | | |
| OLSIESKI | CYNTHIA J | 8 | 8 | 10 | 8 | 10 | 10 | 12 | 10 | 10 | 10 | 6 |
| O'MALLEY | JAMES P | 3 | 3 | 3 | 3 | 3 | 3 | | | | | |
| O'NEILL | JOELLEN | 3 | 4 | 3 | 2 | | | | | | | |
| O'NEILL | JOSEPH | 50 | 45 | 55 | 20 | 25 | 5 | 5 | 5 | 10 | | |
| O'NEILL | DYMPHNA | 0 | 10 | 10 | 20 | 20 | 20 | 25 | 50 | 50 | 50 | 20 |
| ORTIZ | DAISY | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 |
| OXLEY | DAVID | 7 | 8 | 8 | 7 | 7 | 7 | 7 | 9 | 9 | 9 | 9 |
| OZANICH | MICHAEL | | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 |
| PAGAN | MARCEL | 4 | 2 | 2 | | | | | | 1 | | |
| PAGOR | RAYMOND J | 8 | 10 | 9 | 7 | 7 | 9 | 6 | 9 | 10 | 12 | 7 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAK | JOHN | 10 | 10 | 12 | 14 | 14 | 10 | 9 | 10 | 11 | 12 | 7 |
| PAPALEO | ANDREW J | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| PARKER | BARBARA | 7 | | | | | | | | | | |
| PARKER | RUSSELL D | 30 | 30 | 30 | 30 | 30 | | | | | | 2 |
| PARRIES | HELEN L | | 2 | 2 | | | | | | | | |
| PATRICK | RANDY | 5 | 8 | 7 | 15 | 9 | 10 | 8 | 10 | 7 | 10 | 1 |
| PATRICK | RAYNARD | 8 | 10 | 10 | 10 | 10 | 10 | 9 | 9 | 10 | 8 | 5 |
| PATTON | TIMOTHY | 5 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 2 | | |
| PEACE | BRUCE D | 20 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 31 | 15 |
| PEDERSEN | JILL | 9 | 9 | 9 | 9 | 13 | 13 | 13 | 13 | 13 | 13 | 6 |
| PEOPLES | MARK A | 15 | 10 | 12 | 0 | 0 | 0 | 0 | 12 | 10 | 8 | 4 |
| PERIANDRI | JON | | | 6 | 5 | 8 | 8 | 7 | 9 | 8 | 14 | 2 |
| PERKINS | CARL H | 10 | 10 | 10 | 15 | 15 | 15 | 20 | 20 | 20 | 20 | 10 |
| PETCHLER | ROBERT J | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 13 | 8 |
| PETERS | GEORGE M | 6 | 4 | 7 | 6 | 7 | 4 | 2 | 4 | 2 | 2 | 0 |
| PETKAC | JEFFREY | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 4 |
| PETKOVSEK | JOHN M | | 5 | 15 | 15 | 15 | 0 | 0 | 5 | 1 | 3 | 0 |
| PILNY | RUDY A | 14 | 5 | | | | | | | | | |
| PINDOR | DANNY S | 5 | 5 | 0 | 0 | 20 | 20 | 20 | 20 | 20 | 20 | 10 |
| PIPOLY | LOUIS | 15 | 15 | 20 | 4 | | | | | | | |
| PIRINELLI | ROBERT J | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 0 |
| PIVARNIK | CINDY M | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| PLUTE | ANTOINETTE | 6 | | | | | | | | | | 4 |
| POCHATEK | DAVID A | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 0 | 0 | 0 |
| POLANSKI | THEODORE J | 10 | 9 | 10 | 10 | 10 | 10 | 11 | 10 | 15 | 5 | |
| POLLARD | GREGORY | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 4 | 5 | | |
| POPEK | STANLEY | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| PORTER | JOHN | 3 | 2 | 4 | | | | | | | | |
| POSCHNER | NORBERT | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| PRESTON | TERRY | | | | | | | | 15 | 20 | 15 | 6 |
| PRESTON JR | EUGENE | 3 | 20 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 3 | 0 |
| PRINCE JR. | JOHN J | 8 | 8 | 5 | 5 | 2 | | | | | | |
| PRZYBYLSKI | NIKOLAI | | 2 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| PURSLEY | NATHANIEL | 4 | 3 | 3 | 2 | 1 | 5 | 1 | | | | |
| RAGALYI | ANNA | 8 | 3 | 10 | | 4 | 4 | | | 5 | | |
| RAKOVEC | TOM L | 3 | 2 | 4 | 4 | 4 | 2 | 5 | 3 | 4 | | 6 |
| RAMSER | GREGORY | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 10 | 5 |
| RAVE | ANTOINETTE | 5 | 5 | 5 | | | | | | | | |
| RAYBURN | KRISTINE L | 2 | 3 | 8 | 8 | 8 | 8 | 8 | 8 | 5 | 5 | 5 |
| REILLY III | JAMES P | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 0 | 0 | 0 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REMINGTON | JODY | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| RICCI | CRIS A | 8 | 8 | 8 | 8 | 8 | 8 | 0 | 0 | 0 | 0 | |
| RICHARDSON | SEAN T | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 0 |
| RICHMOND | MICHAEL S | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 8 | 3 |
| RICKETTI | ROBERT M | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| RIDGEWAY-KENNERLY | CHARLOTTE | | | | | | | | 6 | 6 | 7 | |
| RILEY | JOHN D | | | | | | | | 8 | 12 | 12 | 6 |
| RILEY | TIMOTHY P | 25 | 25 | 25 | 25 | 25 | 25 | | | | | |
| RILEY | KRISTIN | 0 | 6 | 60 | 60 | 60 | 45 | 0 | 45 | 0 | 0 | 0 |
| RINI | JOE | | 7 | 9 | 9 | 9 | 9 | 9 | 9 | | | |
| RIZK | GARY | 4 | 2 | 0 | 0 | | | | | | | |
| ROBERSON | DONALD | 24 | 7 | 4 | 8 | 9 | 20 | 15 | 12 | 0 | 0 | 0 |
| ROBERTSON | JENNIFER | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| ROBINSON | DARREN | 4 | 3 | 5 | 2 | 13 | 5 | 5 | 15 | 22 | 20 | 3 |
| ROBINSON | EDDIE | | | | | | | | 8 | 4 | | |
| ROBLES | CARLOS M | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 0 |
| RODES | GREGORY | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| RODGERS | ALPHONZO | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| ROJAS JR | ARIEL | | 4 | 6 | 2 | 3 | 8 | 10 | 2 | 3 | 3 | 3 |
| ROMOGA | JOHN E | 8 | 13 | 8 | 13 | 8 | 13 | 8 | 8 | 8 | 8 | 10 |
| ROSE | ARNEIL | 8 | 8 | 15 | 15 | 15 | 0 | 0 | 13 | 13 | 25 | 8 |
| ROSS | RONALD | 10 | 0 | 0 | 0 | 3 | 10 | 8 | 8 | 0 | 0 | 0 |
| ROSSOLL | SCOTT W | | | | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| ROTH | THOMAS P | 8 | 9 | 6 | 10 | 7 | 6 | 8 | 4 | 6 | 3 | 0 |
| RUDDY | LUTHER | 5 | 10 | 4 | | 4 | 4 | 4 | 5 | 5 | 1 | 1 |
| RUDIN | MARTIN | 50 | 50 | | | 20 | 10 | | | | | |
| RUFFIN | RICARDO C | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 5 | 4 | 3 |
| RUSNAK | RICHARD R | | 10 | 15 | 15 | 20 | 25 | 20 | 20 | 25 | 25 | 30 |
| RUSSELL | CHARLES L | 8 | 8 | | | | | | | | | |
| RUSSELL | LARRY | 12 | 12 | 12 | | | | | | | | |
| RUSSELL | RICHARD D | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 25 | 13 |
| RUTT | DAN | | | 6 | 9 | 8 | 24 | 15 | 13 | 17 | 20 | 7 |
| RYBARCZYK | MICHAEL | 6 | 6 | 6 | | | | | | | | |
| SABO | DAVID A | 10 | 10 | 10 | 20 | 20 | 20 | | | | | |
| SAKO | GUY C | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| SALUPO JR | WILLIAM A | | 0 | 5 | 8 | 15 | 15 | 10 | 10 | 2 | 5 | |
| SALVINO | JOANNE | 6 | 5 | 7 | 4 | 7 | 3 | 5 | 2 | | | |
| SANDERS | CLARENCE | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| SANTELL | FRANCIS M | | 5 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 5 |
| SATTLER | JOHN C | 13 | 13 | 13 | 13 | 13 | 18 | 18 | 18 | 23 | 23 | 23 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAUTERER | ROBERT | 2 | 4 | 4 | 4 | 2 | 2 | 3 | 3 | 3 | 3 | 2 |
| SAUTO | RICHARD | 12 | 12 | 15 | 15 | 15 | 15 | 15 | | | | |
| SCHWARZ | KEVIN | 1 | 5 | 7 | 7 | 4 | 3 | 1 | | | | |
| SCOTT | PAUL R | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 |
| SCULLIN | JEFFREY | 4 | 10 | 10 | 13 | 13 | 13 | 13 | 13 | 5 | 5 | |
| SEALEY | LINDA | 10 | | 5 | 50 | 13 | 13 | 10 | 10 | 10 | 5 | 5 |
| SEMETHY | SANDRA | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 0 | 0 | 0 | 0 |
| SEMINATORE | VINCENT | 3 | 6 | 6 | 8 | 9 | 0 | 0 | 4 | 4 | 4 | 2 |
| SEROKA | GEORGE | 5 | 10 | 10 | 5 | | | | | | | |
| SHANK | NORMAN M | | 5 | 5 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| SHAPIRO | DAVID | | | 4 | 11 | 14 | 18 | 23 | 23 | 23 | 8 | 8 |
| SHAY | MICHAEL | | | 4 | 6 | 6 | 1 | 2 | 2 | 3 | 2 | 2 |
| SHEEHAN | MICHAEL J | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| SHEPPARD | RICKY | 3 | 5 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | | |
| SIMMERLY | BONNIE | 6 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 10 |
| SIMON | MICHAEL | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 0 |
| SIMON | ROBERT | 2 | 2 | 2 | 2 | 2 | | | | | | |
| SIMS | SHARLETTA | 2 | 4 | 4 | 4 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
| SKERNIVITZ | JAMES | | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| SKIBA (ORR) | JACQUELINE | 30 | 30 | 30 | 30 | 30 | 25 | 25 | 10 | 6 | | |
| SLATROVSKY | MATTHEW | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 |
| SLATROVSKY | MARGERY G | 15 | 18 | 18 | 23 | 23 | 23 | 13 | 33 | 53 | 55 | 11 |
| SMITH | SEAN T | | 4 | 6 | 6 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| SMITH | SHAWN J | | | | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 1 |
| SMITH | DENNIS P | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | |
| SMITH | DWAYNE | 5 | 3 | | | | | | | | | |
| SMITH | TERRANCE V | 2 | 2 | 1 | | 2 | 2 | 4 | 4 | 6 | 5 | 4 |
| SMITH | MARTIN | | | | | | 6 | 8 | 9 | 4 | | |
| SMITH-LEWIS | REBA | 12 | 12 | 12 | 12 | 12 | 12 | 15 | 15 | 15 | 12 | 3 |
| SOWUL | GERALD E | 13 | 13 | 13 | 13 | 13 | 13 | 5 | 5 | 5 | 4 | 3 |
| SPENCER | ANTHONY | | | | 4 | 2 | 2 | 4 | 4 | 5 | 5 | 1 |
| STACHO | MARIA A | 8 | 8 | 8 | 8 | 8 | 8 | 5 | 8 | 5 | 0 | 0 |
| STACHO | THOMAS | 13 | 13 | 13 | 13 | | | | | | | |
| STACHO | TIMOTHY | 5 | 5 | 5 | 0 | | | | | | | |
| STAIMPEL | TODD | | | | | | | 20 | 40 | 40 | 40 | 40 |
| STAIMPEL-JOYCE | JEAN | 4 | 3 | 4 | 2 | 6 | 3 | 2 | 4 | 2 | 5 | 2 |
| STANARD | KEVIN | 8 | 15 | 15 | 15 | 15 | 20 | 18 | 20 | 20 | 20 | 15 |
| STANTON | MARTIN | 9 | 9 | 9 | 9 | | | | | | | |
| STECKLE | JASON | 13 | 13 | 13 | 13 | 8 | 3 | 3 | 8 | 8 | 3 | 1 |
| STEEL | HENRY | | | | | | | | 4 | 3 | 3 | 0 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEELE | JACK | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| STEMPLE | SHAWN | 10 | 10 | 10 | 10 | 10 | 10 | | | | | |
| STEPIC | MATTHEW T | 0 | 2 | 2 | 2 | | | | | | 3 | |
| STEVENS | GEOFFREY | 4 | 4 | 4 | 4 | 4 | | | | | | |
| STOCKWELL | BRIAN P | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 0 |
| STONE | MICHAEL D | | | | | | | | 3 | 1 | | |
| STOUGES | KYLE D | | 10 | 5 | 5 | 10 | 5 | 8 | 12 | 10 | 15 | 5 |
| STRANGE | ALLEN | 8 | 10 | 12 | 9 | 5 | 5 | 8 | 8 | 8 | 4 | 4 |
| STREFAS | MANUEL A | | 7 | 17 | 22 | 22 | 22 | 26 | 26 | 22 | 26 | |
| STREZA | JACK G | 50 | 50 | 75 | 100 | 100 | | | | | | |
| STROLLO | ROBERT | | | 10 | 12 | 15 | 13 | 4 | 5 | 7 | 3 | 3 |
| STUCIN | KEVIN | 8 | 8 | 8 | 8 | 7 | 6 | 5 | 5 | 3 | 3 | 0 |
| SUCHAN | CHRISTIAN | 18 | 18 | 18 | | | | | 18 | 18 | | |
| SUDBERRY | SABRINA | 3 | 3 | 3 | 3 | 3 | 15 | 15 | 15 | 15 | 15 | 15 |
| SUMERAUER | WALTER R | 6 | 6 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 3 |
| SUMMERS | VANESSA U | 15 | 5 | | | | | 10 | 12 | 12 | 6 | 6 |
| SWEENEY | DENNIS P | 3 | 10 | 4 | 7 | 3 | 5 | 6 | 8 | 7 | 2 | 0 |
| SWIT | JEFFREY W | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TANCAK | RONALD | 4 | 3 | 5 | 4 | 5 | 3 | 3 | 4 | 4 | 6 | 3 |
| TATE | MARTIN | | 0 | 4 | 15 | 21 | 24 | 17 | 23 | 26 | 20 | 18 |
| TATUM | ANTHONY | 16 | 13 | 20 | 24 | 37 | 26 | 7 | 18 | 22 | 14 | 9 |
| TAYLOR | DUANE A | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 6 |
| TAYLOR | JAMES | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 |
| TAYLOR | TIM | 10 | 11 | 15 | 10 | 12 | 13 | 10 | 9 | 10 | 10 | 20 |
| TAYLOR II | ORVILLE | 6 | 12 | 6 | 0 | 10 | 15 | 20 | 20 | 30 | 30 | 5 |
| TESCAR | MARK A | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 5 | 5 |
| TEWS | CHRIS | 2 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | |
| THEVENIN | RICHARD | 3 | 4 | 10 | 10 | | 4 | 4 | 4 | 4 | 4 | 4 |
| THOMAS | JOHN J | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| THOMAS | KARI | 7 | 8 | 9 | 10 | 5 | | | | | | |
| THOMPSON | HAROLD | 30 | 30 | 30 | 20 | | | | | | | |
| TILLIE | JANICE | 30 | 30 | 14 | | | | | | | | |
| TINSLEY JR | WILLIAM C | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 2 |
| TINTELNOT | TOM | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| TIPPIE | DANIEL M | | | 4 | 5 | 5 | 6 | | | | | |
| TOLER | TIMOTHY | 15 | 12 | 8 | 8 | 8 | 8 | 4 | 4 | 0 | 0 | 0 |
| TOROK | BRYAN | 4 | 5 | 10 | 23 | 13 | 12 | | | | | |
| TORRES | SUSAN | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 3 | 3 |
| TOWLES | JAMES R | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TRACY | MICHAEL J | | | 20 | 20 | 20 | 20 | 20 | 15 | 20 | 20 | 15 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRAPP | GINA | 0 | 0 | 0 | 2 | 17 | 1 | 1 | 0 | 0 | 0 | 0 |
| TRUXEL | WALTER J | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 4 |
| TUCKER | ROBERT | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| TURNER | PETER | 5 | 5 | 5 | 5 | 9 | 9 | 9 | 9 | 9 | 9 | 3 |
| UBIENSKI | RICHARD J | 10 | 15 | 7 | | | | | 8 | | | |
| VAN BUREN | DAVI | 8 | 8 | 8 | 3 | | | | | | | |
| VANVERTH | WILLIAM L | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 10 | 10 |
| VEGA | ASTRID | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 3 |
| VELTRIE | MICHAEL F | 6 | 8 | 10 | 8 | 10 | 6 | 2 | 2 | 4 | 6 | 4 |
| VERTOSNIK | LOUIS F | 15 | 15 | 0 | 0 | 0 | 5 | 8 | 10 | 10 | 10 | 10 |
| VOLK | MICHAEL A | | 5 | 6 | 8 | 7 | 7 | 4 | | | | |
| VOLK | THERESA | 5 | 6 | 8 | 6 | 6 | 6 | | | | | |
| VOLL | LINDA | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 3 |
| VONTORCIK | ROBIN | 1 | 4 | 5 | 4 | 3 | 2 | 3 | 3 | 4 | 4 | 2 |
| VOWELL | MORRIS B. | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| VUKMIRE | NICHOLAS | 12 | 14 | 16 | 14 | 20 | 15 | 14 | 16 | 0 | 0 | 0 |
| VUKOVIC | GEORGE | 3 | 3 | 3 | 2 | | | | | | | |
| WAGNER | DAVID C | 18 | 18 | 18 | 18 | 23 | 23 | 23 | 20 | 20 | 20 | 10 |
| WALKER | LENITA | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | |
| WALKER | KEITH | | | | | | | | 12 | | | |
| WALKER | RHONDA | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 6 | 6 | 6 |
| WALSH | BARBARA | | 2 | 18 | 20 | 20 | 20 | 18 | 22 | 22 | 19 | 16 |
| WALTER | DAVID | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | | |
| WARD | MICHAEL | 4 | 4 | 4 | 8 | 2 | | | | | | |
| WELLINGER | DONALD F | 8 | 10 | 8 | 8 | 8 | 8 | 8 | 8 | 4 | 4 | 5 |
| WHITE | VALERIE L | 48 | 48 | 48 | 48 | 48 | 24 | 2 | 2 | 2 | 0 | 0 |
| WICKLINE | TINA M | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 55 |
| WILCOX | MARY A | 3 | 2 | 4 | 3 | 0 | 0 | 0 | 6 | 5 | 5 | 0 |
| WILLIAMS | TONI | 10 | 7 | 4 | 2 | 5 | 10 | 5 | 3 | 4 | 0 | 0 |
| WILLIAMS | ANDREW P | 6 | 6 | 6 | 6 | | | 7 | 6 | 6 | 5 | 0 |
| WILLIAMS | PAULETTE | | | 2 | 2 | 2 | | | | | | |
| WILLIAMS | DONALD J | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 |
| WILLIAMS | MARK D | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| WILLIAMS | PETER | 23 | 13 | 18 | 18 | 35 | 23 | 40 | 18 | 18 | 18 | 13 |
| WILLIAMS | SUZANN | | | | | | | | | 4 | 8 | 4 |
| WILLIS | MARCIA A | 4 | 5 | 6 | 8 | 5 | 5 | 7 | 2 | 2 | | 0 |
| WILSON | PAUL | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 4 |
| WIMBERLY | SHAMODE R | 4 | 6 | 11 | 11 | 9 | 13 | 9 | 11 | 9 | 11 | 4 |
| WISE | THOMAS A | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| WOJCIK | GARY | 7 | 0 | 7 | 0 | 5 | 4 | 6 | 6 | 6 | 4 | |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WOLF | GERALD J | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 10 | 6 | 0 | 0 |
| WONDRAK | DENNIS S | 8 | 15 | 15 | 10 | | | | 3 | 3 | | |
| WOODS (STEEL) | LISA | | | 4 | 3 | | | | 2 | 3 | 2 | 2 |
| WOYMA JR | FRANK J | 2 | 10 | 10 | 20 | 80 | 5 | 5 | 5 | 2 | 2 | 2 |
| YASENCHACK | JEFFREY A | 0 | 5 | 6 | 8 | 8 | 8 | 8 | 8 | 4 | 4 | 3 |
| YOO | STEVEN M | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 3 | 3 | 10 | 5 |
| ZAGAMI | FRANK N | 20 | 20 | 20 | 25 | 25 | 1 | 0 | 0 | 0 | 0 | 0 |
| ZAGARIA | PAUL | 5 | 5 | 5 | | | | | | | | |
| ZAK | LISA | 7 | 3 | 1 | | | 2 | 5 | 9 | 9 | 10 | 7 |
| ZAK | JAMES | | | 8 | 13 | 8 | 8 | 8 | 11 | 13 | 13 | 8 |
| ZARLENGA JR | JERROLD L. | 40 | 30 | 50 | 50 | 50 | 10 | 20 | 20 | 20 | | |
| ZEDELLA | DAVID | 10 | 10 | 8 | 4 | | | | | | | |
| ZEMBA | DAVID | 1 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 0 |
| ZISKA-BEITEL | LISA | | 2 | 4 | 7 | 5 | 3 | 6 | 6 | 7 | 7 | 3 |

EXHIBIT E

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| QUESTION 4 - NUMBER OF TIMES DID NOT REQUEST FLSA COMP TIME BECAUSE ANTICIPATED THE REQUEST WOULD BE DENIED | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
| Average Days | | 6.78 | 7.24 | 7.94 | 7.95 | 7.42 | 6.94 | 6.68 | 7.24 | 6.88 | 6.03 | 4.00 |
| Total Days | | 4506 | 4814 | 5279 | 5284 | 4931 | 4613 | 4444 | 4815 | 4578 | 4008 | 2662 |
| Total Hours | | 36,048 | 38,512 | 42232 | 42,272 | 39,448 | 36,904 | 35,552 | 38,520 | 36,624 | 32,064 | 21,296 |
| NAME | | Requests | Requests | Requests | Requests | Requests | Requests | Requests | Requests | Requests | Requests | Requests |
| ADAMS | RICHARD C | 2 | 10 | 10 | 15 | 15 | 20 | 20 | 20 | 25 | 25 | 15 |
| ADAMS JR | WILLIAM M | | | | | 4 | 0 | 0 | 10 | 5 | 6 | 5 |
| ALEXANDER | MICHAEL | 10 | 18 | | | | | | | | | |
| ALMEIDA | ALAN E | 2 | 3 | 5 | 3 | 4 | 5 | 6 | 3 | 2 | 0 | 0 |
| AMOS | PATRICIA | 6 | 6 | 8 | 5 | | | | | | | |
| ANDERSON | JOHN | 3 | 3 | 4 | 4 | 3 | 4 | 5 | 5 | 5 | 0 | 0 |
| ANDREJCAK | PATRICK | 2 | 2 | 2 | 2 | 2 | 3 | 5 | 7 | 8 | 8 | 8 |
| ANDUJAR | SERGIO | 1 | 1 | 1 | 1 | 1 | 1 | | | | | |
| ANNABLE | RICHARD | 2 | 5 | 5 | 5 | 10 | 30 | 30 | 30 | 30 | 30 | 30 |
| AUSTIN | MIDOLA B | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | |
| ARMELLI | THOMAS | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| BAEPPLER | MATTHEW M | 30 | 30 | 30 | 30 | 20 | 10 | 10 | 10 | 10 | 10 | 8 |
| BAILLIS | DANIEL L | | | | | | | | 4 | 6 | 8 | 5 |
| BAKER | CHARLES W | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 7 |
| BALAK | THOMAS S. | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | | | |
| BALOGH | DOUGLAS R. | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| BARNES | THOMAS R. | 7 | 10 | 9 | 8 | 10 | 10 | 9 | 8 | 10 | 10 | 0 |
| BARROW | KELVIN | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | |
| BARROW | REGINALD | 10 | 10 | | | | | | | | | |
| BATIE | WALTER | 3 | 4 | 4 | 1 | | | | | | | |
| BAUCKMAN | WILLIAM J | 2 | 2 | 2 | 2 | | | | | | | |
| BAYNESS | RICARDO A | 8 | 8 | 8 | 13 | 13 | 13 | 13 | 18 | 18 | 18 | 8 |
| BEAMON | MICHAEL | | | | | | | 4 | 4 | 5 | 4 | 0 |
| BECKWITH | PAUL E | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| BELLIAN | DAVID | 8 | 5 | 5 | 5 | | | | | | | |
| BELZ | DONALD G | 3 | 2 | 2 | | | | | | | | |
| BENDER | DAVID | | 1 | 1 | 1 | | | | | | | |
| BERVATH-SAUTO | TRACEY | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | |
| BILLETT | MICHAEL | | | | | | 4 | 4 | 4 | 4 | 4 | 4 |
| BLACK | PATRICIA | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| BLATNIK | DENNIS J | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| BOWMAN | THOMAS C | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 4 |
| BOWMAN | KATHLEEN | 30 | 30 | 30 | 30 | 30 | | | | | | |
| BOX | PAUL D | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRAGG | RENAE | | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| BRILL | DANIEL A | | | 3 | 1 | 2 | 6 | 2 | 4 | 4 | 10 | 2 |
| BRILL | JAMES A | 0 | 0 | 12 | 14 | 46 | 30 | 48 | 36 | 36 | 12 | 1 |
| BRINHOFF | LEROY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 8 | 6 |
| BRITTEN | JAMUSCA | 3 | 2 | 2 | 2 | 2 | 2 | 5 | 3 | 2 | 4 | 2 |
| BRODY | BRYON | 0 | 0 | 20 | 20 | 20 | 20 | 25 | 25 | 25 | 25 | 15 |
| BRONSON | GERALD E | 5 | 4 | 5 | 3 | 4 | 5 | 5 | 5 | 6 | 2 | 6 |
| BROTHERS | CURTIS N | 8 | 10 | 8 | 10 | 8 | 10 | 8 | 10 | 10 | 8 | 20 |
| BROWN | PATRICK J | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 15 | 15 | 15 | 5 |
| BROWN | ROLAND B | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| BROWN | CHERYL | 6 | 6 | 6 | 4 | | | | | | | |
| BROWN JR | KENNETH W | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| BROWNING | JOHN L | 4 | 3 | 5 | 5 | 3 | 5 | 5 | 6 | 5 | 5 | 5 |
| BRUMFIELD | FREDERICK | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| BUDNY | MICHAEL | | | 15 | 15 | 15 | 15 | 15 | 15 | 20 | 20 | 10 |
| BUFORD | ALAN E | 2 | 3 | 4 | 3 | 2 | 4 | 2 | 4 | 3 | 3 | 1 |
| BUJNAK | JOSEPH | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 8 | 10 | 10 | |
| BURANT JR | RAY | | | | | | | 5 | 7 | 4 | | |
| BURKHARDT | PHILLIP | 5 | 5 | 7 | 8 | 7 | 6 | 5 | 8 | 6 | 7 | 4 |
| BUSH | CHRISTOPHER | | 10 | 12 | 13 | 20 | 19 | 18 | 19 | 15 | 17 | 10 |
| BUSH-BOTTONE | ROCHELLE | 0 | 12 | 12 | 12 | 12 | 10 | 10 | 10 | 12 | 12 | 12 |
| BUSLER | KENNETH M. | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | | | |
| BUSSE | WILLIAM B | 2 | 2 | 6 | 8 | 4 | 4 | 3 | 6 | 10 | 14 | 8 |
| BUTTNER | MARGARET | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
| BYRD | SAMUEL | | 1 | 2 | 2 | 3 | 3 | 4 | 4 | 3 | 2 | 1 |
| CAIN-CATLEDGE | WENDY | 14 | 14 | 7 | 7 | 8 | 8 | 10 | 7 | 8 | 4 | 4 |
| CANNON | TIMOTHY | 5 | 7 | 6 | 6 | 8 | 9 | 6 | 6 | | | |
| CARROLL | DAVID | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 0 |
| CARTER | DOUGLAS A | 2 | 2 | 2 | 2 | 2 | | | | | | |
| CARTER | DIANE M | 5 | | | | | | | | | | |
| CAVANAGH | JOSEPH P | 2 | 1 | 1 | 3 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| CAVETT | DEBRA | 10 | 10 | 10 | 5 | | | | | | | |
| CERNY | RICHARD A | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| CHATMON | GARY | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| CHAVIS | GLENDA | | | | | | | 3 | 4 | 4 | 4 | 5 |
| CHEESE | RAY | 6 | 4 | | | | 10 | | 10 | 6 | 8 | 3 |
| CHETNIK | BRIAN | | | | 1 | 2 | 4 | 3 | 4 | 5 | 2 | 1 |
| CHILDS | DAVID | 5 | 5 | 5 | 5 | 5 | 5 | | | | | |
| CHIPGUS | RAYMOND A | 20 | 20 | 20 | 20 | 10 | 15 | 15 | 15 | | | |
| CIELEC | KEVIN L | 10 | 10 | 12 | 10 | 8 | 10 | 10 | 10 | 12 | 10 | 5 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK | TIMOTHY J | 25 | 25 | 25 | 25 | 25 | 0 | 0 | 25 | 25 | 0 | 0 |
| CLARK | TODD A | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | SCOTT W | 3 | 10 | 10 | 10 | 10 | 3 | 3 | 3 | 3 | 0 | 0 |
| CLEMENS | TODD M | 10 | 5 | 5 | 10 | 10 | 10 | 15 | 15 | 15 | 15 | 15 |
| CLINE | JOHN C | 10 | 10 | 10 | 10 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| COLE | JOHN | 5 | 5 | 5 | 2 | | | | | | | |
| COLEMAN | PATRICIA | 10 | 10 | 10 | 10 | 10 | 10 | | | | | |
| CONNELLY | MICHAEL T | 5 | 5 | 3 | 3 | 5 | | | 6 | | | |
| CONNOLE | THOMAS W | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| CONNOLLY | RICKY D | 3 | 8 | 9 | 6 | 7 | 5 | 4 | 6 | 8 | 7 | 3 |
| CONNORS | DANIEL | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| CONRAD | JOE | | | | | | | | | | 2 | |
| COOPER | EDWIN | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| COOPER | SANDRA | | | 8 | 8 | | | 7 | 8 | 5 | | |
| CORNELL | ELAINE C | 3 | 3 | 3 | 3 | 5 | 4 | | | 3 | | |
| CORNELL | DARRELL | | | | 2 | 2 | | | | 3 | | |
| COX | MICHAEL T. | 3 | 2 | 3 | 4 | 4 | 3 | 5 | 1 | 6 | 7 | 4 |
| CRASKA | MATTHEW J | | 0 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| CRAYTON | GERALD | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| CRISMAN | BRIAN | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 20 | 0 | 0 |
| CROFT | ERIC S | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| CRUZ | JEANNETTE | 2 | 8 | 8 | 10 | 10 | 10 | 15 | 15 | 15 | 20 | 10 |
| CRUZ | FRANCISCO | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| CSOLTKO | EDWARD J | 10 | 10 | 20 | 20 | 20 | 20 | 20 | 25 | 25 | 15 | 10 |
| CUADRA | EDWIN | 5 | 5 | 5 | 3 | | | | | | | |
| CUDO JR | JAMES R | 5 | 0 | | | | | | | | | |
| CURRY | BRYAN P. | | | 5 | 5 | 5 | 5 | 5 | 5 | | | |
| CURRY | WILLIAM D | 5 | 9 | 6 | 3 | 4 | 9 | 7 | 20 | 25 | 10 | |
| CUSUMANO | FRANK J | 50 | 50 | 50 | 50 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| CUTLIP | BRUCE | 10 | 10 | 10 | 10 | | | | | | | |
| DAGG | DIANA | 8 | 6 | 9 | 11 | 12 | 7 | 13 | 7 | 8 | 9 | 10 |
| DANFORD | JOHN L | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | |
| DAUGENTI | JOSEPH | 75 | 75 | 75 | 75 | | | | | | | |
| DAUNCH | ROBERT J | 6 | 6 | 8 | 9 | 9 | 10 | 8 | 9 | 5 | 5 | 3 |
| DAVID | DANIEL J | 4 | 2 | 2 | 6 | 3 | 3 | 6 | 6 | 5 | 3 | 4 |
| DAVILA | FELIPE | 12 | 15 | 10 | 13 | 9 | 16 | 10 | 8 | 10 | 10 | 0 |
| DAVIS | BRIAN T | 3 | 3 | 4 | 4 | 4 | 4 | 6 | 6 | 6 | 4 | |
| DAVIS | RACSO | | | 8 | 13 | 12 | 15 | 12 | 11 | 15 | 12 | 10 |
| DAVIS-GILL | KIMBERLY | 7 | 8 | 4 | 3 | 7 | 7 | 4 | 11 | 11 | 2 | 0 |
| DAVIS-POLLARD | DARLENE | 4 | 4 | 4 | 4 | 4 | 4 | 3 | | | | |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEJESUS | MOSES | 10 | 9 | 10 | 8 | 11 | 9 | 12 | 6 | 8 | 7 | 4 |
| DENNIS | JAMES G | 4 | 4 | 4 | 4 | 4 | 4 | | | | | |
| DEPENTI | CHARLES | 10 | 5 | 5 | 5 | 3 | | | | | | |
| DESATNIK | ANDREW | 3 | 4 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 2 |
| DESCISCIO | ANTHONY | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| DETRICK | GLENN | 0 | 0 | 2 | 1 | 6 | 2 | 5 | 3 | 4 | 4 | 3 |
| DIAZ | ELIAS | 20 | 20 | 10 | | | | | | | | |
| DICONCEZIO | ANGELA | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| DIGREGORIO | JOSEPH | 5 | | | | | | | | | | |
| DIMARCO | MARINO E | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| DIMATTEO | ALEX | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| DLUGOLINSKI | JOHN S | 16 | 16 | 16 | 8 | | | | | | | |
| DONEGAN | MICHAEL | | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 5 |
| DORAN | MARGARET E | | | | | | | | 3 | 3 | | |
| DOTSON | HERMAN | | | | | | | | | | | 2 |
| DOUGLAS | ANDRE | 5 | 6 | 4 | 5 | 7 | 7 | 3 | 6 | 4 | 4 | 5 |
| DUKE | DWAYNE A | | | | | | 4 | 4 | 4 | 6 | 6 | 4 |
| DUKE | AMY B | 6 | 6 | 6 | 6 | 6 | | | | | | |
| DULLER | MICHAEL | 4 | 4 | | 4 | 4 | 4 | | | | | |
| DUNBROOK | KENNETH | | | | | 5 | 5 | 5 | 5 | 5 | 5 | 3 |
| DUNN | ROBERT | 4 | 4 | 4 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| DVORAK | DALE | 5 | 5 | | | | | | | | | |
| EDMONDS | ROBERT | 4 | 4 | 4 | 4 | | | | | | | |
| EDWARDS | LELAND | | 2 | 2 | 3 | 7 | | 2 | | 2 | | |
| ELLIS | DANNY | | | 8 | 8 | 8 | 8 | 23 | 18 | 18 | 18 | 10 |
| ELMORE | DAVID | 12 | 12 | 12 | | | | | | | | |
| ENTENOK | TIMOTHY M | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ESCANO | JOSEPH D | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 |
| ESTREMERA | MAXIMO | 0 | 0 | 10 | 10 | 15 | 10 | 20 | 12 | 5 | 5 | 0 |
| EVANS | PHILMORE | 5 | 8 | 10 | 7 | 6 | 8 | 3 | 4 | 10 | 6 | 2 |
| EVANS | ELAINE C | 8 | 8 | 8 | 8 | 8 | | | 8 | 8 | 18 | 8 |
| EVERETT | WALLEY | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| EZZO | ANDREW | 10 | 10 | 10 | 10 | 4 | | | 10 | | | |
| FABIAN | JAMES | | | | | | 6 | 6 | 6 | 6 | 6 | 7 |
| FAIRCHILD | KEVIN | | | | | | 5 | 5 | 5 | 5 | | |
| FARLEY | MICHAEL J | 8 | 12 | 10 | 10 | 5 | 5 | 12 | 15 | 13 | 12 | 10 |
| FAY | DANIEL | 6 | 6 | 6 | 6 | 6 | 6 | | | | | |
| FIELD | RICHARD A | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 20 | |
| FIGUEROA | MARCIA E | | | | 12 | 12 | 12 | 12 | 12 | 18 | 16 | |
| FINAU | DONALD A | 2 | 8 | 8 | 15 | 15 | 20 | 15 | 15 | 23 | 18 | 13 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FISCHBACK | KEVIN | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 2 |
| FISCHER | BRIAN C | 10 | 10 | 10 | 10 | 10 | 10 | 12 | 12 | 12 | | |
| FITZPATRICK | TIMOTHY | 0 | 2 | 2 | 2 | 0 | | | | | | |
| FLANAGAN | DANIEL M | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | | |
| FLEETWOOD | TONI K | 4 | 8 | 4 | 9 | 4 | 7 | 8 | 4 | 12 | 5 | 2 |
| FLINT | ROSE | 3 | 3 | 3 | | | | 3 | 3 | 3 | 4 | 3 |
| FLORES | MARK | | 1 | 1 | 1 | 10 | 2 | 1 | 2 | 1 | 1 | 1 |
| FLORES-SEMIDEY | MIGDALIA | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| FLOWERS | JAMES P | 12 | 14 | 11 | 3 | 3 | 3 | 4 | 5 | 6 | 6 | 5 |
| FLOYD | SCOTT N | 2 | 1 | 3 | 0 | 1 | 2 | 2 | 6 | 7 | 2 | 0 |
| FOLEY | ROBERT J. | 6 | 10 | 10 | 10 | | | | | | | |
| FORD | TRACY | | | | | | | | | | | 2 |
| FORD | ROBERT A | 6 | 6 | 4 | 4 | 3 | 2 | 2 | 7 | 8 | 6 | |
| FORD JR | SCOTT J | | | | | | | 4 | 2 | 2 | 4 | 1 |
| FORE | JOHN E | 10 | 10 | 10 | 10 | 10 | 10 | 10 | | | | |
| FORREST | WILLIAM J | 8 | 8 | 7 | 7 | 9 | 8 | 15 | | | | |
| FORRESTER | CYNTHIA | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 20 |
| FOSTER | JOHN A | 10 | 10 | 10 | 10 | | | | 10 | 10 | | |
| FOUNTAIN | VONNETTA A | 3 | | | | | 6 | 0 | 2 | 3 | 0 | 0 |
| FOX | DAVID C | 20 | 20 | 20 | 20 | 20 | 20 | 10 | 10 | 10 | 10 | 5 |
| FRANCEL | RAYMOND | 13 | 13 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| FRATICELLI | BEVERLY | | 2 | 2 | 2 | 2 | 2 | 8 | 8 | 5 | 0 | 0 |
| FREEHOFFER | JOHN | 5 | 5 | 5 | 5 | 5 | | | | | | |
| FREESE | KEVIN R | | | 3 | 6 | 7 | 9 | 10 | 6 | 8 | 10 | 13 |
| FRONCKOWIAK | PAUL M | | | | | | | | | 2 | 3 | 2 |
| FRONEK | JOELLEN | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | | | |
| FROST | ROBERT | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 4 |
| FUENTES | RUBEN L | | | | | 7 | 5 | 6 | 10 | 5 | | |
| GABRIEL | CARLOS A | 7 | 12 | 13 | 12 | | | | | | | |
| GALLAGHER | PATRICK M | 20 | 25 | 25 | 20 | 10 | 12 | 25 | 15 | 10 | 20 | 12 |
| GALLAGHER | MATTHEW T. | | 5 | 10 | 15 | 15 | 25 | 20 | 15 | 20 | 15 | 5 |
| GANNON | JOHN F | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 3 | | | |
| GANNON | THOMAS F | 0 | 10 | 8 | 10 | 0 | | | | | | |
| GARCIA | MARCO | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| GARCIA | CARLOS A | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 8 |
| GARCIA | GOFRIDO | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 2 |
| GASIEWSKI | ANDREW J | 20 | 10 | 15 | 15 | 20 | 20 | 20 | 20 | 15 | 15 | 10 |
| GIBBONS | CHRISTOPHER | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| GIBIAN | JAMES | 50 | 50 | 50 | 25 | | | | | | | |
| GILBERT | RICKIE J | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | | |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GILLARD | CHRISTOPHER | 5 | 5 | 2 | 4 | 3 | 3 | 3 | 3 | 5 | 4 | 3 |
| GIULIANO | FRANK J | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 15 |
| GIVENS | JANICE | 36 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | | |
| GLASER | DAMIAN | 3 | 3 | 3 | 2 | | | | | | | |
| GLENCER | DARRIN | 5 | 5 | 6 | 5 | 7 | 8 | 7 | 5 | 3 | | |
| GNATOWSKI | JAMES J | | | 4 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 0 |
| GOINS | MONROE | 3 | 3 | 3 | 3 | 3 | 3 | | | | | |
| GONZALEZ | WILLIAM | 6 | 6 | 8 | 6 | 5 | 6 | 10 | 5 | 10 | 10 | 5 |
| GOODLOW | LEON | | | | | | | 4 | 4 | 4 | 3 | |
| GOOLSBY | ANTHONY | | | | | | | | 3 | 3 | | |
| GOVE | CHARLES | 10 | 12 | 8 | 9 | 10 | 9 | 7 | 6 | 4 | 0 | 0 |
| GRABSKI | JEFFRY A | 5 | 10 | 10 | 10 | 15 | 15 | 15 | 15 | 15 | 15 | 10 |
| GRADY | KEVIN P | | | | | 8 | 8 | | | | 13 | 15 |
| GRAHAM | SHAWN P | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 3 |
| GRAHAM | CHRISTOPHER | 24 | 24 | 24 | 24 | 24 | | | | | | |
| GRAY | MARTIN E | 5 | 7 | 10 | 11 | 3 | 4 | 5 | 6 | 10 | 12 | 15 |
| GRECO | RICHARD | 5 | 10 | 7 | 2 | 1 | 2 | 10 | 9 | 12 | 13 | 10 |
| GREENWALD | PAUL J. | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| GUELKER | JUDY | 10 | 12 | 15 | 15 | 20 | 20 | 20 | 20 | 20 | | |
| GUERRA | TIM | | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | | |
| GUTTU | ROBERT | 4 | 3 | | | | | | | | | |
| HAGANS | MARY ANN | 11 | 16 | 20 | 20 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAGEMAN | JOSEPH T | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| HAHN | LESLIE | 10 | 5 | 5 | 5 | | | | | | | |
| HAILES | ALMARITA | 3 | 2 | 4 | 4 | 4 | 4 | 1 | 2 | 2 | 0 | 0 |
| HAIST | CHRIS M | 2 | 4 | 5 | 5 | 7 | 5 | 5 | 7 | 5 | 7 | 4 |
| HALE | MICHAEL L | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 6 | 5 |
| HALL | GERALD | 15 | 18 | | | | | | | | | |
| HALL | ROCHELLE L | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| HAMILTON | DAVID K | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 4 |
| HAMM | JOHNNY E | 10 | 10 | 10 | 10 | 3 | 3 | 3 | 5 | 5 | 6 | 1 |
| HAMM | RICHARD A | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 3 | 2 |
| HAMRICK | CHRIS | 2 | 3 | 2 | 0 | 0 | 0 | 3 | 4 | 4 | 3 | 2 |
| HANEY | JOHN | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 1 | 1 | 1 |
| HARPER | WILLIAM | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| HARPER SR | ANTHONY D | 3 | 2 | 2 | | | | | 4 | 3 | 3 | |
| HARRIS | DEBRA J | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | |
| HARTMAN | LUKE A | | | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| HARTMAN | ENEIDA | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| HARTMAN | CARL | 5 | 5 | 5 | 5 | 5 | 2 | | | | | |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HATEGAN | JOHN M. | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| HAUSKNECHT | MICHAEL | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | | | |
| HAVEN | KEITH | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAVRAN | ROBERTA | | | 6 | 17 | 15 | 10 | 12 | 16 | 9 | | |
| HAVRANEK | STEPHEN M | 1 | 5 | 7 | 8 | 10 | 1 | 1 | 0 | 0 | 0 | 0 |
| HAYDEN | OTHELIA | 5 | 3 | 6 | 3 | 2 | 3 | 4 | 1 | 1 | 2 | 1 |
| HELSCEL | GARY L | 0 | 4 | 3 | 6 | 4 | 5 | 5 | 4 | 7 | 9 | 3 |
| HENCKE | SCOTT | 10 | 10 | 10 | 10 | | | | 10 | | | |
| HERRIN | MICHAEL | 8 | 8 | 8 | 8 | 8 | | | | | | |
| HESS | GLEN | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 20 |
| HESS | JOHN | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 30 | 30 | 30 | 30 |
| HIGGINS | MARJORIE S | 2 | 2 | 5 | 2 | 2 | 2 | 3 | | | | |
| HIGGINS | TIM | | 4 | 5 | | | | | | | | |
| HNATH | RICHARD | 10 | 30 | 30 | 30 | 20 | 20 | 20 | 20 | 10 | 2 | 0 |
| HOAG | JAMES E | 13 | 13 | 13 | 9 | 9 | 8 | 8 | 8 | 18 | 18 | 18 |
| HOBAN | JAMES | 6 | 8 | 8 | 7 | 6 | 8 | 7 | 8 | 6 | 8 | 5 |
| HODOUS | BARBARA A | 3 | 2 | 3 | 3 | 3 | 2 | 4 | 4 | 5 | 6 | 3 |
| HOGAN | DEBORAH M | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| HOLBY | WILLIAM | 3 | 2 | 4 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| HOLCOMB | EARL | 2 | | | | | | | | 3 | 5 | 3 |
| HOLLINGER | CONSTANCE | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| HOLSTON | TIMOTHY P | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 3 | 4 | 3 |
| HOLT | JAMES S | 11 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 5 |
| HOLUB | DAN | 5 | 5 | 5 | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 3 |
| HOLUB | ROBERTA | 0 | 6 | 4 | 9 | 10 | 4 | 5 | 8 | 10 | 6 | 9 |
| HOOKS | DONNIE | 7 | 8 | 6 | 4 | 6 | 6 | 3 | 4 | 5 | 2 | 2 |
| HORBOL | BERNIE | | | | | | | | | | | |
| HOWARD | SHAWN | 2 | 2 | | | | 4 | | | 4 | 1 | 3 |
| HOWARD | ANITA | 7 | 5 | 4 | 4 | 3 | 3 | 4 | 6 | | | |
| HRYN | JASON | 5 | 5 | 6 | 6 | 8 | 6 | 3 | 3 | 10 | 10 | 5 |
| HUDELSON | JOHN | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 |
| HUFF | SCOTT W | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 |
| HUPKA | JOHN | 2 | 2 | 2 | | | | | | | | |
| JACKSON | HENRY | 6 | 7 | 8 | 5 | 6 | 10 | 7 | 4 | 5 | 5 | 4 |
| JACKSON | RICHANDA | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 | 2 |
| JACKSON | RICHARD M | 16 | 5 | 4 | | | | | | | | |
| JACKSON JR | JAMES D | 3 | | 3 | | | | | | | | |
| JAMES | RONALD | 6 | 6 | 10 | 6 | 8 | 6 | 6 | 6 | 6 | 8 | 3 |
| JENNINGS | NICHOL | 4 | 10 | 10 | 5 | 5 | | | 6 | 10 | 10 | 15 |
| JERSE | RANDY S | | | 5 | 5 | 5 | 5 | 7 | 5 | 5 | 5 | 7 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON | SHARON | 8 | 8 | 8 | | | | | | | | |
| JOHNSON | BARBARA K | 3 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 4 |
| JONES | IRIS | | | | | | | 2 | 2 | 2 | 8 | 3 |
| JONES | EUGENE | 9 | 10 | 10 | 8 | 8 | 12 | 14 | 16 | 18 | 20 | 10 |
| JONES SR | MARCUS L | | | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 8 | 8 |
| JOYCE | JOSEPH M | 6 | | | | | | | 6 | 6 | 6 | 4 |
| KALOCZI-MITCHELL | DENISE | 8 | 8 | 8 | 8 | 8 | 8 | 8 | | | | |
| KALUS | MICHAEL | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | | |
| KANE | GARY | 4 | 4 | 4 | 4 | 4 | 4 | | | | | |
| KANZIG | ROBERT G | 10 | 10 | 10 | 10 | 10 | 10 | | | | | |
| KANZIG | DIANNA | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 2 | | |
| KAROHL-MCMAHAN | ANTHONY | 2 | 3 | 3 | 10 | 9 | 10 | 7 | 20 | 20 | 6 | 3 |
| KATYNSKI | PATTY A | | | | | 20 | 20 | 15 | | 3 | 10 | |
| KAZIMER | BRIAN | 0 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| KEANE | MICHAEL | | 4 | 5 | 5 | 5 | 8 | 5 | 8 | 3 | 5 | 5 |
| KELLY | DAVID M | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | |
| KELLY | KEVIN | 8 | 8 | 8 | 8 | 8 | 8 | | | | | |
| KEMER | JENNIFER | 15 | 43 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 28 |
| KEMER | ROBERT | 15 | 15 | 15 | 10 | 6 | 6 | 6 | 6 | | | |
| KEMER JR | RICHARD R | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| KENEVEN | ROBERT | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 |
| KERBER | RICHARD | 8 | 8 | 11 | 11 | | | | | | | |
| KIEFER | JAMES | 4 | | | | | | | | | | |
| KIJAUSKAS | SIMAS | 10 | 10 | 10 | 10 | 10 | 10 | | | | | |
| KILBANE | EILEEN | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| KILBANE | TIMOTHY | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| KIRBY | GEORGE | 6 | 5 | 4 | 6 | 0 | 0 | 8 | 6 | 6 | 6 | 6 |
| KIRCHNER | JEFFREY D | 12 | 12 | 12 | 12 | 0 | 0 | 0 | 0 | 12 | 12 | 6 |
| KIRCHNER | BRUCE A | 1 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 |
| KIRK | KENNETH F | | | 1 | 2 | 4 | 4 | 4 | 4 | 8 | 10 | 6 |
| KITCHEN | MICHAEL | | | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 0 |
| KITKO JR | LOUIS | | 10 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 4 |
| KLUTH | BRIAN D | | | | 4 | 4 | 4 | 4 | 4 | 11 | 4 | 3 |
| KOCH | KATHRYN A | 10 | 10 | 5 | 7 | 3 | 8 | 5 | 4 | 5 | 4 | 5 |
| KOCHMIT | MARY J | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| KOMIDAR | WILLIAM L | 4 | 6 | 6 | 6 | 5 | 5 | 6 | | 6 | | |
| KOOSER JR | JAMES E | 10 | 10 | 10 | 15 | 20 | 20 | 20 | 20 | | | |
| KORNATOWSKI | DAVID | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 3 |
| KRAUS | RICHARD | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | |
| KRAYNIK | JOHN | 50 | 50 | 50 | 50 | 50 | 50 | | | | | |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KUBAS | JOHN | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| KUBIAK JR | ROBERT | 10 | 10 | | | | | 20 | 20 | 30 | 30 | 20 |
| KUTZ | BRANDON | | 3 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 4 |
| KUYKENDALL | PHILLIP | | 3 | 5 | 6 | 7 | 4 | 3 | 3 | 3 | | |
| KWAN | GEORGE | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 5 |
| KYLE | BELINDA | 5 | 10 | 10 | 10 | 10 | 10 | | | | | |
| LALLY | DENNIS J | 15 | 15 | | | | | | | | | |
| LANASA | BRIAN | | 10 | 10 | 10 | 20 | 20 | 20 | 20 | 20 | 20 | 30 |
| LANE | CHARLES | 24 | 24 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | 60 | 72 |
| LANE | CHRISTOPHER | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| LANGLEY | DAVID E | | 5 | 5 | 5 | 5 | 5 | 5 | 10 | 10 | 10 | 10 |
| LAWRENCE | MICHAEL A | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| LAWSON | MILTON | 7 | 8 | 7 | 9 | 10 | 8 | 9 | 9 | 8 | 8 | 4 |
| LAZAROWYCZ | PAUL | 12 | 12 | 11 | 12 | 10 | 14 | 16 | 18 | 20 | 20 | 14 |
| LEGG | MICHAEL F | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | |
| LEVASSEUR | RONALD | 15 | 18 | 20 | 20 | 15 | 13 | 17 | 20 | 18 | 15 | 10 |
| LEWANDOWSKI | GEORGE L | 3 | | | | | | | | 1 | | |
| LEWIS | CALVIN W | 4 | 4 | 4 | 4 | 4 | | 4 | | | | |
| LEYVA | FRANCISCO | 10 | 8 | 7 | 6 | 9 | 11 | 10 | 12 | 8 | 7 | 11 |
| LITTELL | ARTHUR | | 2 | 1 | 3 | 4 | 6 | 8 | 10 | 8 | 8 | 4 |
| LIVINGSTON | PATRICK | 8 | 6 | 6 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LLOYD | BRIAN | 12 | 12 | 12 | 12 | 6 | | | | | | |
| LLOYD | BRETT | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| LOCKWOOD | BRIAN K | | 2 | 3 | 3 | 3 | 3 | 3 | 5 | 6 | 3 | 4 |
| LOOMIS | STEPHEN | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 0 | 0 |
| LORIG | JOHN | | | | | 1 | 1 | | 1 | 1 | | |
| LOSTEINER | DONALD | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| LOZADA | JESUS A | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| LOZINAK | CHRISTOPHE | 5 | 3 | 6 | 3 | 5 | 5 | 4 | 6 | 5 | 5 | 3 |
| LUCAS | ALAYNE P | 9 | 3 | 7 | 0 | 8 | 2 | 10 | 3 | 7 | 0 | 0 |
| LYONS | RUSSELL D | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 3 |
| MAGYAR JR | THOMAS | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 3 | 3 |
| MAHER | TIMOTHY | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 6 | 5 |
| MAINOR | VELINA L | | | 1 | 1 | 2 | | 4 | 3 | 2 | 3 | |
| MAINOR | VERONICA | 3 | 2 | 3 | 2 | 4 | 4 | 3 | | 3 | | 4 |
| MALBASA | DOLORES T | 15 | 10 | 12 | 20 | 6 | 8 | 5 | 4 | 12 | 3 | 3 |
| MALOBABIC | PREDRAG | | 0 | 4 | 7 | 4 | 4 | 3 | 7 | 4 | 3 | 4 |
| MANDZAK | THOMAS P | 0 | 2 | 5 | 5 | 5 | 5 | 8 | 10 | 10 | 10 | 10 |
| MANDZAK | TREASA A | 0 | 5 | 5 | 5 | 5 | 5 | 10 | 10 | 10 | 10 | 10 |
| MANGAN | JAMES | | | | | 1 | 5 | 5 | | | | |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MANSON | THOMAS | 3 | 5 | 2 | 9 | 6 | | | 4 | 3 | | |
| MANTIFEL | JOHN | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | |
| MARAZZI | TODD | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 |
| MARRA | ANGELA | | | 2 | 5 | 5 | 10 | 2 | | | | |
| MARRISON | BRIAN R | 12 | 10 | 6 | 5 | 5 | 2 | 2 | 12 | 12 | 10 | 0 |
| MARTIN | ROBERT J. | | 3 | 3 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 |
| MARTINEZ | GERSON | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 20 | 20 | 0 | 0 |
| MATHEWS | WILLIAM A | 3 | 3 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| MATHIS | FELTON | 10 | 10 | 10 | 15 | 10 | 10 | 15 | 20 | 10 | 12 | 5 |
| MATOS | MARIA | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 0 | 0 |
| MAUER | RICHARD | 15 | 12 | 19 | 20 | 12 | 11 | 25 | 30 | 15 | 12 | 6 |
| MAULDIN | NEVLYN | | | | | 2 | 2 | 3 | | | | 2 |
| MCCAFFERY | LINDA | | | | | | | | 3 | | | |
| MCCANDLESS | DANIEL J | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| MCCAULLEY-WILSON | TRYNA | | | | | | | | | | 3 | 2 |
| MCCUE | ALBERT D | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 8 |
| MCCULLY | BENJAMIN | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| MCDUFFIE | CHERYL | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | |
| MCENTEE | BRIAN | | | 2 | 3 | 5 | 5 | 4 | 5 | 3 | 2 | 2 |
| MCGANN | RAYMOND J. | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 10 |
| MCGINTY | TIMOTHY A | | | | | | | | 2 | 3 | 4 | 1 |
| MCGRAW | STEPHEN A | | | | | | | | | | 1 | 0 |
| MCKAY | ROBERT | 35 | 35 | 35 | 35 | 35 | 23 | 23 | 23 | 14 | 14 | 14 |
| MCMANAMON | FRANCIS | | 10 | 12 | 7 | 7 | 10 | 7 | 7 | 7 | 12 | 5 |
| MCMICHAEL | MARVIN | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 3 | 3 | 3 | 3 |
| MCMILLON-CUADRA | DEBORAH | 1 | | | | | | | 15 | | | |
| MCPIKE | JAMES P | 10 | 10 | 10 | 10 | 10 | | | | | | |
| MEDWID | MARK | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| MEEL | DONALD J | 13 | 13 | 13 | 13 | 13 | 18 | 18 | 18 | 18 | 0 | 0 |
| MEHAFFEY | REX A | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| MELLINGER | DAVID | 8 | 8 | 8 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 10 |
| MELZER | TODD | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 12 | | |
| MENDAT | DOUGLAS E | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 20 | 15 | 5 | 3 |
| MESSER | BRIAN K | 4 | 4 | 4 | 4 | 4 | 4 | 6 | 6 | 6 | 6 | 5 |
| MEYERS | PAMELA T | 8 | 8 | 9 | 10 | 8 | 12 | 10 | 10 | 10 | 15 | 4 |
| MIELNIK | LISA K | 3 | 3 | | | | | | | | | |
| MIKSCH | HEATHER | 5 | 8 | 8 | 7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| MILES | ROBERT | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| MILLER | THOMAS E | 4 | 4 | 2 | 5 | 7 | 5 | 4 | 3 | 3 | 2 | 2 |
| MILLER | CURTIS N | 2 | 3 | 1 | 2 | 2 | 2 | 3 | 3 | 4 | 2 | 2 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MINDEK | DAVID | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 20 | 20 | 5 | 0 |
| MIRANDA | ARMANDO C | | 6 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| MIRANDA | WILLIAM | | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| MITCHELL | RENEE | 10 | 5 | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| MITCHELL | JOSEPH | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| MITCHELL | WILLENE | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| MIXON | EDITH | | 0 | 10 | 20 | 30 | 20 | 30 | 30 | 30 | 25 | 10 |
| MIZIKAR JR | RICHARD | 50 | 50 | 50 | 40 | | | | | | | |
| MOCTEZUMA | MICHAEL | | | 20 | 20 | 20 | 20 | | | | | |
| MONE | FREDERICK M. | 35 | 35 | 35 | 35 | | | | | | | |
| MONTALVO | EVELYN | 4 | 4 | 4 | 4 | | | | | | | |
| MONTANARO | MARCUS | 12 | 10 | 16 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| MOORE | BRYAN A | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 20 | 10 | 10 |
| MOORE | CHARLES A | | | | 4 | 3 | 3 | 4 | 4 | 4 | 3 | |
| MOORE | CHRISTINE | | | | | 10 | 10 | 10 | 10 | 10 | 10 | |
| MORALES | MICHAEL | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | |
| MORALES | CARMIN | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| MORAN | DALE | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 |
| MORAN | JONATHAN | 0 | 0 | 15 | 15 | 8 | 0 | 0 | 5 | 0 | 10 | 10 |
| MORAN | SCOTT | 20 | 20 | 20 | 20 | | | | | | | |
| MOROVA | DAVID J | | | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 5 |
| MURPHY | PATRICK T | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
| MURPHY | JANET | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 |
| MURPHY | DONALD P | 13 | 13 | 13 | 13 | 13 | 13 | 8 | 3 | 0 | 0 | 0 |
| MURPHY JR | JOHN | 1 | 10 | 10 | 10 | 10 | 2 | 5 | 5 | | | |
| NABOULSI (POLLARD) | ARLINE | 1 | 5 | 10 | 4 | 1 | 10 | 20 | 3 | 1 | 0 | 0 |
| NAGY | ROBERT | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 10 | 10 | 10 | 0 |
| NAHRA | NORMAN H | | | 5 | 5 | 10 | 10 | 8 | 8 | 8 | 8 | 7 |
| NAKAJI | RICHARD | 10 | | | | | | | | | | |
| NEAGU | ADRIAN M | 2 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| NEGRON | ELBIN J | 2 | 10 | 10 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEIDER | WILLIAM | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 5 | 4 | 4 | 2 |
| NEWCOMB | CAROL | 0 | 0 | 4 | 6 | 8 | 5 | 6 | 5 | 5 | 8 | 3 |
| NGUYEN | VU | | | 1 | 2 | 3 | 3 | 1 | 1 | 3 | 2 | 1 |
| NICHOLS | JERRY | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| NICHOLS | DOUGLAS E | 6 | 10 | 6 | 6 | 6 | 4 | 6 | 4 | 6 | 4 | 2 |
| NIEVES | MERINDA | 4 | 10 | 10 | 9 | 11 | 12 | 14 | 14 | 10 | 19 | 15 |
| NUTI | DAVID | 10 | 7 | 7 | 6 | 5 | 8 | 9 | 8 | 7 | 9 | 4 |
| NUTI | DANIEL | | | | 5 | 12 | 15 | 20 | 15 | 13 | 14 | 20 |
| NUTI | DONALD | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O'CONNOR | RAYMOND | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 13 |
| O'DONNELL | ERIN | | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | | |
| OLENICK | MICHAEL | 2 | 2 | 2 | 2 | 2 | 2 | 6 | 6 | 6 | 6 | 6 |
| OLIVER JR | ALBERT D | | | | | | | | 8 | 8 | | |
| OLSIESKI | CYNTHIA J | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| O'MALLEY | JAMES P | 4 | 4 | 4 | 4 | 4 | 4 | | | | | |
| O'NEILL | JOELLEN | 2 | 2 | 3 | 1 | | | | | | | |
| O'NEILL | DYMPHNA | 0 | 10 | 10 | 20 | 20 | 20 | 30 | 30 | 25 | 25 | 20 |
| ORTIZ | DAISY | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 |
| OXLEY | DAVID | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 8 | 8 | 8 |
| OZANICH | MICHAEL | | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| PAGAN | MARCEL | 10 | 5 | 5 | | | | | | | | |
| PAGOR | RAYMOND J | 4 | 3 | 5 | 5 | 6 | 5 | 3 | 6 | 7 | 8 | 5 |
| PAK | JOHN | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 5 |
| PAPALEO | ANDREW J | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| PARKER | BARBARA | 4 | | | | | | | | | | |
| PARKER | RUSSELL D | 30 | 30 | 30 | 30 | 30 | | | | | | |
| PARRIES | HELEN L | | 1 | 2 | | | | | | | | |
| PATRICK | RAYNARD | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| PATTON | TIMOTHY | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 3 | | |
| PEACE | BRUCE D | 20 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 31 | 15 |
| PEDERSEN | JILL | 7 | 7 | 9 | 9 | 9 | 9 | 11 | 11 | 11 | 11 | 12 |
| PEOPLES | MARK A | 10 | 8 | 10 | 0 | 0 | 0 | 0 | 7 | 7 | 6 | 5 |
| PERIANDRI | JON | | | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 4 |
| PERKINS | CARL H | 25 | 25 | 25 | 25 | 25 | 25 | 40 | 40 | 40 | 40 | 20 |
| PETCHLER | ROBERT J | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 9 | 6 |
| PETERS | GEORGE M | 10 | 11 | 11 | 10 | 10 | 11 | 10 | 10 | 10 | 10 | 0 |
| PETKAC | JEFFREY | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 2 |
| PETKOVSEK | JOHN M | | 3 | 15 | 15 | 15 | 0 | 0 | 5 | 3 | 3 | 0 |
| PINDOR | DANNY S | 5 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| PIPOLY | LOUIS | 5 | 5 | 10 | 10 | | | | | | | |
| PIRINELLI | ROBERT J | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 2 |
| PIVARNIK | CINDY M | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| POCHATEK | DAVID A | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 0 | 0 | 0 |
| POLANSKI | THEODORE J | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | |
| POLZELLA | ANGELO | | | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 5 |
| POPEK | STANLEY | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| PORTER | JOHN | 0 | 3 | 3 | 1 | | | | | | | |
| POSCHNER | NORBERT | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| PRESTON | TERRY | | | | | | | | 20 | 30 | 20 | 4 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRESTON JR | EUGENE | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 2 | 0 |
| PRINCE JR. | JOHN J | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | |
| PRZYBYLSKI | NIKOLAI | | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| PURSLEY | NATHANIEL | 3 | 2 | 1 | 1 | 3 | 2 | 1 | | | | |
| RAGALYI | ANNA | 3 | 3 | | | 6 | 6 | | | 4 | | |
| RAKOVEC | TOM L | 5 | 1 | 4 | 2 | 4 | 5 | 3 | 5 | 4 | 6 | 5 |
| RAMSER | GREGORY | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 10 | 5 |
| RAVE | ANTOINETTE | 10 | 10 | 10 | | | | | | | | |
| RAYBURN | KRISTINE L | 2 | 2 | 2 | 9 | 9 | 9 | 9 | 9 | 10 | 10 | 10 |
| REILLY III | JAMES P | 5 | 5 | 10 | 5 | 5 | 5 | 5 | 5 | 0 | 0 | 0 |
| REMINGTON | JODY | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| RICCI | CRIS A | 8 | 8 | 8 | 15 | 15 | 15 | 0 | 0 | 0 | 0 | |
| RICHMOND | MICHAEL S | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 13 | 13 | 13 | 7 |
| RICKETTI | ROBERT M | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| RIDGEWAY-KENNERLY | CHARLOTTE | | | | | | | | 12 | 12 | 12 | |
| RILEY | JOHN D | | | | | | | | 10 | 20 | 20 | 9 |
| RILEY | TIMOTHY P | 13 | 13 | 13 | 13 | 13 | 13 | | | | | |
| RILEY | KRISTIN | 0 | 10 | 100 | 100 | 100 | 50 | 0 | 50 | 0 | 0 | 0 |
| RINI | JOE | | 3 | 5 | 5 | 5 | 5 | 5 | 5 | | | |
| RINKUS | MICHAEL | 4 | 4 | 4 | | 4 | 4 | 4 | 4 | | | |
| RIZK | GARY | 5 | 3 | 0 | 0 | | | | | | | |
| ROBERSON | DONALD | 50 | 15 | 8 | 20 | 19 | 30 | 21 | 15 | 0 | 0 | 0 |
| ROBERTSON | JENNIFER | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| ROBINSON | DARREN | 40 | 30 | 25 | 21 | 21 | 30 | | | 36 | 40 | 10 |
| ROBINSON | EDDIE | | | | | | | | 4 | 2 | | |
| ROBLES | CARLOS M | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 1 | 1 | 0 |
| RODGERS | ALPHONZO | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| ROJAS JR | ARIEL | | 6 | 10 | 6 | 6 | 12 | 15 | 8 | 12 | 8 | 6 |
| ROMOGA | JOHN E | 10 | 10 | 10 | 10 | 15 | 15 | 15 | 15 | 5 | 5 | 5 |
| ROSE | ARNEIL | 0 | 10 | 10 | 10 | 15 | 0 | 0 | 10 | 25 | 25 | 10 |
| ROSS | RONALD | 10 | 0 | 0 | 0 | 8 | 10 | 10 | 10 | 0 | 0 | 0 |
| ROSSOLL | SCOTT W | | | 2 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| ROTH | THOMAS P | 7 | 5 | 6 | 4 | 5 | 8 | 4 | 8 | 5 | 0 | 0 |
| RUDDY | LUTHER | | | | | 1 | 1 | 1 | 1 | 1 | | |
| RUDIN | MARTIN | 20 | 20 | | | 10 | 10 | | | | | |
| RUDOLPH | BONNIE J | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| RUFFIN | RICARDO C | 5 | 4 | 5 | 4 | 4 | 4 | 6 | 5 | 5 | 6 | 3 |
| RUSNAK | RICHARD R | | 2 | 5 | 5 | 5 | 10 | 5 | 5 | 10 | 15 | 15 |
| RUSSELL | LARRY | 6 | 6 | 6 | | | | | | | | |
| RUSSELL | RICHARD D | 10 | 10 | 10 | 10 | 15 | 15 | 15 | 15 | 15 | 15 | 5 |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUTT | DAN | | | 4 | 6 | 9 | 10 | 12 | 12 | 16 | 15 | 8 |
| RYBARCZYK | MICHAEL | 6 | 6 | 6 | | | | | | | | |
| SABO | DAVID A | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| SAKO | GUY C | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| SALUPO JR | WILLIAM A | | 0 | 5 | 5 | 10 | 15 | 10 | 10 | 15 | 10 | 5 |
| SALVINO | JOANNE | 2 | 5 | 2 | 3 | 4 | 3 | 3 | 2 | | | |
| SAMPSON | JEFFREY | 5 | | | | | | | | | | |
| SANDERS | CLARENCE | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| SANTELL | FRANCIS M | | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 5 |
| SATTLER | JOHN C | 3 | 3 | 3 | 8 | 8 | 8 | 13 | 13 | 13 | 13 | 13 |
| SAUTERER | ROBERT | 3 | 3 | 5 | 5 | 3 | 3 | 5 | 5 | 5 | 5 | 3 |
| SAUTO | RICHARD | 20 | 20 | 20 | 20 | 25 | 25 | 25 | | | | |
| SCHWARK | DAVID | 3 | 5 | 6 | 5 | 3 | 4 | 2 | 3 | 0 | 0 | 0 |
| SCHWARZ | KEVIN | 0 | 4 | 5 | 6 | 4 | 4 | | | | | |
| SCOTT | PAUL R | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 |
| SCULLIN | JEFFREY | 2 | 4 | 5 | 8 | 8 | 8 | 8 | 8 | 2 | 2 | |
| SEALEY | LINDA | 38 | | 45 | 63 | 25 | 25 | 25 | 25 | 14 | 5 | 5 |
| SEIBER | BONNIE | | | | | | | | 2 | 3 | 2 | 2 |
| SEMETHY | SANDRA | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| SEMINATORE | VINCENT | 2 | 2 | 2 | 2 | 4 | 0 | 0 | 2 | 3 | 5 | 4 |
| SEROKA | GEORGE | 10 | 10 | 10 | 10 | | | | | | | |
| SHANK | NORMAN M | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | |
| SHAPIRO | DAVID | | | 4 | 6 | 8 | 10 | 12 | 12 | 12 | 2 | 2 |
| SHAY | MICHAEL | | 6 | 6 | 6 | | | | | | | |
| SHEEHAN | MICHAEL J | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| SHEPPARD | RICKY | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 10 | 8 | 4 |
| SIMMERLY | BONNIE | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| SIMMS | RALPH | | | | | | | | 10 | 10 | | |
| SIMON | MICHAEL | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 0 |
| SIMON | ROBERT | 5 | 5 | 5 | 5 | 5 | | | | | | |
| SIMS | SHARLETTA | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
| SKIBA (ORR) | JACQUELINE | 20 | 20 | 20 | 20 | 20 | 20 | 5 | 5 | 5 | | |
| SLATROVSKY | MATTHEW | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| SLATROVSKY | MARGERY G | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 20 | 20 | 20 | 20 |
| SMITH | SEAN T | | 5 | 5 | 5 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| SMITH | SHAWN J | | | | 3 | 10 | 8 | 7 | 8 | 10 | 10 | 8 |
| SMITH | DENNIS P | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| SMITH | DWAYNE | 5 | 2 | | | | | | | | | |
| SMITH | TERRANCE V | 0 | 0 | 3 | 5 | 5 | 3 | 8 | 4 | 5 | 3 | 4 |
| SMITH | MARTIN | | | | | | | | 10 | 11 | 10 | |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMITH-LEWIS | REBA | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | |
| SOWUL | GERALD E | 10 | 10 | 10 | 10 | 10 | 10 | 5 | 5 | 5 | 5 | 5 |
| SPENCER | ANTHONY | | | 8 | 8 | 8 | 8 | 8 | 8 | 15 | 15 | 8 |
| STACHO | MARIA A | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| STACHO | THOMAS | 13 | 13 | 13 | 13 | | | | | | | |
| STACHO | TIMOTHY | 5 | 5 | 5 | | | | | | | | |
| STAIMPEL | TODD | | | | | | | 30 | 50 | 50 | 50 | 50 |
| STAIMPEL-JOYCE | JEAN | 3 | 3 | 4 | 3 | 5 | 5 | 4 | 2 | 4 | 3 | 4 |
| STANARD | KEVIN | 5 | 5 | 5 | 5 | 5 | 10 | 10 | 10 | 10 | 10 | 5 |
| STANTON | MARTIN | 13 | 13 | 13 | 13 | | | | | | | |
| STECKLE | JASON | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 8 | 0 | 0 |
| STEEL | HENRY | | | | | | | | 3 | 3 | 3 | 0 |
| STEELE | JACK | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| STEMPLE | SHAWN | 5 | 5 | 5 | 5 | 5 | 5 | | | | | |
| STEPIC | MATTHEW T | 0 | 6 | 6 | 6 | 6 | 3 | 3 | 2 | 2 | 5 | |
| STEVENS | GEOFFREY | 2 | 2 | 2 | 2 | 2 | | | | | | |
| STOCKWELL | BRIAN P | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 3 | 1 | 2 | 1 |
| STONE | MICHAEL D | | | | | | | | 3 | 1 | | |
| STOUGES | KYLE D | | 5 | 4 | 5 | 3 | 2 | 5 | 5 | 4 | 6 | 10 |
| STRANGE | ALLEN | 9 | 11 | 12 | 9 | 6 | 5 | 8 | 8 | 8 | 4 | 4 |
| STREFAS | MANUEL A | | 5 | 15 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | |
| STREZA | JACK G | 50 | 50 | 75 | 100 | 100 | | | | | | |
| STROLLO | ROBERT | | | 12 | 20 | 17 | 18 | 13 | 11 | 8 | 7 | 5 |
| STUCIN | KEVIN | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 0 | 0 | 0 |
| SUCHAN | CHRISTIAN | 11 | 11 | 11 | | | | | 11 | 11 | | |
| SUDBERRY | SABRINA | 3 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 |
| SUMERAUER | WALTER R | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| SUMMERS | VANESSA U | 4 | | | | | | 3 | 4 | 5 | 5 | 4 |
| SWEENEY | DENNIS P | 10 | 12 | 10 | 12 | 11 | 12 | 12 | 12 | 14 | 3 | |
| SWIT | JEFFREY W | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| TANCAK | RONALD | 3 | 2 | 4 | 3 | 4 | 2 | 3 | 5 | 5 | 5 | 4 |
| TATE | MARTIN | | 0 | 10 | 8 | 6 | 6 | 9 | 5 | 5 | 7 | 8 |
| TATUM | ANTHONY | 9 | 11 | 8 | 16 | 6 | 12 | 3 | 9 | 8 | 12 | 8 |
| TAYLOR | DUANE A | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| TAYLOR | JAMES | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| TAYLOR | TIM | 12 | 13 | 17 | 10 | 13 | 13 | 12 | 12 | 11 | 13 | 15 |
| TAYLOR II | ORVILLE | 0 | 10 | 10 | 0 | 10 | 10 | 20 | 20 | 20 | 20 | 5 |
| TESCAR | MARK A | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 5 | 5 |
| TEWS | CHRIS | | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | |
| THEVENIN | RICHARD | 3 | | | | | | | | | | |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS | JOHN J | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| THOMAS | THEODORE | 2 | | | | 2 | | | | | | |
| THOMAS | KARI | 12 | 15 | 13 | 14 | 9 | | | | | | |
| THOMAS | MILLARD | 3 | 2 | 1 | | | | | | | | |
| THOMPSON | HAROLD | 10 | 10 | 10 | 10 | | | | | | | |
| TILLIE | JANICE | 20 | 20 | 10 | | | | | | | | |
| TINSLEY JR | WILLIAM C | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| TINTELNOT | TOM | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| TIPPIE | DANIEL M | | | 6 | 10 | 10 | 8 | | | | | |
| TOLER | TIMOTHY | 15 | 15 | 15 | 15 | 10 | 10 | 8 | 8 | 0 | 0 | 0 |
| TOOMEY | JAMES | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 2 |
| TOROK | BRYAN | 4 | 4 | 6 | 7 | 5 | 6 | | | | | |
| TORRES | SUSAN | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| TOWLES | JAMES R | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| TRACY | MICHAEL J | | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 |
| TRAPP | GINA | 3 | 0 | 0 | 10 | 8 | 3 | 7 | 12 | 6 | 7 | 2 |
| TRUXEL | WALTER J | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 8 |
| TUCKER | ROBERT | | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| TUGARO | LINDA | 10 | 10 | 10 | 10 | 10 | | | | | | |
| TURNER | PETER | 4 | 4 | 4 | 4 | 7 | 7 | 7 | 7 | 7 | 7 | 3 |
| UBIENSKI | RICHARD J | 5 | 8 | 10 | | | | | 7 | | | |
| URBANIA | MICHAEL P | | | 4 | 3 | | 2 | 3 | 5 | | 2 | 1 |
| VAN BUREN | DAVI | 3 | 3 | 3 | 3 | | | | | | | 3 |
| VANVERTH | WILLIAM L | 60 | 60 | 60 | 60 | 100 | 100 | 70 | 50 | 30 | 30 | 30 |
| VELTRIE | MICHAEL F | 4 | 8 | 8 | 10 | 10 | 6 | 0 | 0 | 6 | 6 | 6 |
| VERTOSNIK | LOUIS F | 5 | 5 | 0 | 0 | 0 | 5 | 5 | 5 | 5 | 5 | 5 |
| VINSON | JOHN | 2 | 3 | 2 | 2 | | | | | 15 | 10 | 1 |
| VOLK | MICHAEL A | | | 6 | 7 | 5 | 4 | | | | | |
| VOLK | THERESA | 5 | 5 | 5 | 7 | 4 | 8 | | | | | |
| VOLL | LINDA | 4 | 5 | 6 | 5 | 5 | 4 | 5 | 4 | 3 | 3 | 4 |
| VONTORCIK | ROBIN | 2 | 3 | 4 | 4 | 5 | 2 | 4 | 2 | 1 | 3 | 3 |
| VOWELL | MORRIS B. | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| VUKMIRE | NICHOLAS | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | | | |
| VUKOVIC | GEORGE | 5 | 5 | 5 | 2 | | | | | | | |
| WAGNER | DAVID C | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 6 |
| WAGNER | WILLIAM | 4 | 5 | 5 | 4 | 4 | 5 | 6 | 4 | 5 | | 4 |
| WALKER | KEITH | | | | | | | | 12 | | | |
| WALKER | RHONDA | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 10 | 10 | 10 | 10 |
| WALSH | BARBARA | | 1 | 3 | 2 | 4 | 2 | 4 | 4 | 6 | 5 | 8 |
| WALTER | DAVID | | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | |

**BECK, et al. v. CLEVELAND, et al.**
Case No. 99-1271

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARD | MICHAEL | 2 | 2 | 2 | 2 | | | | | | | |
| WELLINGER | DONALD F | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| WHITE | VALERIE L | 10 | 10 | 10 | 10 | 10 | | | | | | |
| WICKLINE | TINA M | 155 | 155 | 155 | 155 | 155 | 155 | 155 | 155 | 155 | 155 | 38 |
| WILCOX | MARY A | 4 | 3 | 5 | 4 | 0 | 0 | 0 | 8 | 7 | 4 | 0 |
| WILLIAMS | TONI | 12 | 9 | 6 | 5 | 7 | 12 | 7 | 5 | 6 | 0 | 0 |
| WILLIAMS | ANDREW P | 5 | 5 | 5 | 5 | | | 5 | 5 | 5 | 5 | 5 |
| WILLIAMS | PAULETTE | | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| WILLIAMS | DONALD J | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| WILLIAMS | MARK D | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| WILLIAMS | PETER | 18 | 10 | 20 | 30 | 10 | 15 | 10 | 15 | 10 | 10 | 20 |
| WILLIS | MARCIA A | 3 | 4 | 3 | 5 | 3 | 5 | 3 | 2 | 2 | | 0 |
| WILSON | PAUL | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 | 8 | 5 |
| WIMBERLY | SHAMODE R | 0 | 2 | 5 | 4 | 5 | 3 | 4 | 6 | 4 | 5 | 3 |
| WISE | THOMAS A | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| WOLF | GERALD J | 8 | 8 | 13 | 8 | 8 | 8 | 8 | 13 | 13 | 0 | 0 |
| WONDRAK | DENNIS S | | | | | 3 | 3 | 3 | | | | |
| WOODS (STEEL) | LISA | | | 2 | 3 | | | | 2 | 2 | 3 | 4 |
| WOYMA JR | FRANK J | 5 | 5 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 0 | 0 |
| WRIGHT | TONI | | | | | | 3 | 4 | 3 | 2 | | |
| YASENCHACK | JEFFREY A | 0 | 5 | 5 | 4 | 4 | 4 | 8 | 8 | 4 | 4 | 2 |
| YOO | STEVEN M | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 0 |
| ZAGAMI | FRANK N | 3 | 4 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZAGARIA | PAUL | 13 | 13 | 13 | | | | | | | | |
| ZAK | LISA | 3 | 4 | 2 | | | 2 | 4 | 5 | 5 | 6 | 3 |
| ZAK | JAMES | | | 8 | 9 | 8 | 8 | 8 | 9 | 11 | 17 | 17 |
| ZARLENGA JR | JERROLD L. | 20 | 20 | 20 | 20 | 20 | 40 | 30 | 30 | 20 | | |
| ZEDELLA | DAVID | 10 | 10 | 10 | 5 | | | | | | | |
| ZEISEL | STEVEN | | | 6 | 2 | 1 | 4 | 3 | 7 | 6 | 3 | 2 |
| ZEMBA | DAVID | 3 | 5 | 6 | 5 | 7 | 6 | 5 | 5 | 7 | 1 | 0 |
| ZISKA-BEITEL | LISA | | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |